## October 30, 2018 - May 26, 2022

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1 | October 30, 2018 | | | | Daibes and another defendant indicted in United States District Court for the District of New Jersey for alleged fraudulent lending scheme, in United States v. Daibes, Criminal No. 18-655-SDW (D.N.J.), prosecuted by the U.S. Attorney's Office for the District of New Jersey. (GX 1401) |
| 2 | August 24, 2020 | 5:32 PM | Michael Soliman | Robert Menendez | Email: "David called me saying that he's working on a story – not today – about the next US Attorney short list under a new administration. The premise of his story, which will not run without him giving us the heads up, is that just like you deferred to Frank Lautenberg on US Attorney, that really even though you'll consult with Booker, the reality is that this will be your choice." and "He also says that he wants to write that this may be an opportunity for the first Hispanic to be appointed to US Attorney, especially since you're involved." and "David is also telling me that he hears 2 people are campaigning for the job: 1. Henry Klingeman 2. Philip Sellinger" and "I do think it may be good for you to suggest to Sellinger that he talks less about this, unless there's no downside in doing so. Obviously the sooner he starts 'campaigning' for it the more time others will try and muddy up his chances." (GX A408) |
| 3 | August 24, 2020 | 8:20 PM | Robert Menendez | Michael Soliman | Email: "I hope he doesn't write the Hispanic idea as it will only add pressure for me to do something which I don't intend to. I don't know that Philip is saying this to anyone because he's smarter than that." (GX A408) |
| 4 | November 10, 2020 | 8:28 PM | Michael Soliman | Robert Menendez | Signal: "Wildstein is asking about that US attorney story since election is done. If you remember he wanted to write about fact that it'll be your decision, as Cory will defer to the senior senator. He also had heard that Sellinger was a top choice (but I haven't verified that to him). We had asked him to wait until after the election. Not sure if you want me to try and delay it or shape it a certain way ...." (GX A113-1, GX A113-PH1) |
| 5 | November 10, 2020 | 8:30 PM | Robert Menendez | Michael Soliman | Signal: "Please try and delay it. I am meeting with Cory next week and I don't want him to think I'm jamming him. Very important" (GX A113-1, GX A113-PH1) |
| 6 | November 10, 2020 | 8:30 PM | Michael Soliman | Robert Menendez | Signal: "Got it. Ok" (GX A113-1, GX A113-PH1) |
| 7 | November 11, 2020 | 2:47 PM | Michael Soliman | Robert Menendez | Signal: "Hi, Lee Vartan called me. And Craig Carpenito also did. I'm sure it's about US Attorney stuff. Lee will probably ask my advice on how to approach you. Not sure what Carpenito wants. But is there a talking point I should tell anyone who asks? I'm more worried about Lee because he's been good to us but I know he doesn't have a shot. But trying to keep the door open so he feels part of the process." (GX A113-1, GX A113-PH1) |
| 8 | November 11, 2020 | 4:38 PM | Robert Menendez | Michael Soliman | Signal: "You're right about Leigh. I would tell him that we are waiting to hear from the Biden team as to how they intend to proceed on these issues and that Cory and I are going to have a sit down soon to discuss the process. That would buy us some time" (GX A113-1, GX A113-PH1) |
| 9 | November 11, 2020 | 4:38 PM | Robert Menendez | Michael Soliman | Signal: "Lee" (GX A113-1, GX A113-PH1) |
| 10 | December 4, 2020 | 3:07 PM | Michael Soliman | Robert Menendez | Signal: "Maybe now is a good time to give Wildstein the green light on that US Attorney story; that you'll be the person picking whoever it is, in conjunction w Cory. Just know that he will mention Sellinger as a short lister and he got that on his own. He also has others on the list that he's wrong about but he doesn't know that." (GX A113-2, GX A113-PH2) |
| 11 | December 7, 2020 | 4:51 PM | Philip Sellinger | Robert Menendez | Text: "Bob- I hope all is well. Is there a convenient time for you and I to have a call to catch up? Thanks. Philip" (GX A118-1) |
| 12 | December 7, 2020 | 5:02 PM | Robert Menendez | Philip Sellinger | Text: "Absolutely. We need to do so. How is right now?" (GX A118-1) |
| 13 | December 7, 2020 | 5:03 PM | Philip Sellinger | Robert Menendez | Text: "Sure" (GX A118-1) |
| 14 | December 7, 2020 | 6:40 PM | Fred Turner | Robert Menendez | Text: "Sellinger has his meeting with Booker scheduled." (GX A207) |
| 15 | December 10, 2020 | 5:09 PM | Robert Menendez | Philip Sellinger | Text: "Justice in Policing act, Justice for Victims of Lynching Act, Second Look Act, First Step Act, Next Step Act, Break the Cycle of Violence Act and Emergency Community Supervision Act." (GX A118, GX A118-1) |
| 16 | December 10, 2020 | 5:10 PM | Philip Sellinger | Robert Menendez | Text: "Thank you" (GX A118, GX A118-1) |
| 17 | December 11, 2020 | 3:47 PM | Robert Menendez | | Search History: "nj us attorney" (GX A301-15) |

(NB: Additional name attributions: GX 1305)

GOVERNMENT EXHIBIT 1304

23 Cr. 490 (SHS)

1

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 18 | December 11, 2020 | 3:47:53 PM - 3:48:32 PM | Robert Menendez | | Web activity history: visits several Department of Justice webpages for U.S. Attorney's Office for the District of New Jersey (GX A301-15) |
| 19 | December 11, 2020 | 3:48 PM | Robert Menendez | | Search History: "nj us attorney staff directory" (GX A301-15) |
| 20 | December 11, 2020 | 3:49 PM | Robert Menendez | | Web activity history: visits several Department of Justice webpages for U.S. Attorney's Office for the District of New Jersey (GX A301-15, A301-16) |
| 21 | December 11, 2020 | 3:50 PM | Robert Menendez | | Search History: "U.S. Attorneys Office Newark NJ" (GX A301-17) |
| 22 | December 11, 2020 | 3:52 PM | Robert Menendez | | Search History: "U.S. Attorneys Office Newark NJ rachel" (GX A301-17) |
| 23 | December 14, 2020 | 4:31 PM | Michael Soliman | Robert Menendez | Signal: "Carpenito made public that he's leaving via press release from DOJ. Wildstein called me asking if he can now write a story since other reporters will likely write now. Do you want me to guide him a certain way on what to include and what not to? Or just ask him to keep waiting, not sure how much longer he will because he's competitive in being first." (GX A113-3, GX A113-PH3) |
| 24 | December 14, 2020 | 8:23 PM | Robert Menendez | Michael Soliman | Signal: "Let me sleep on that tonight. Who is Carpenito's first assistant? Meaning who takes over the office until there is a new U S Attorney" (GX A113-3, GX A113-PH3) |
| 25 | December 14, 2020 | 8:26 PM | Michael Soliman | Robert Menendez | Signal: "Upon United States Attorney Carpenito's departure, First Assistant U.S. Attorney, Rachael A. Honig, will serve as Acting U.S. Attorney under the Vacancies Reform Act until a replacement is named." (GX A113-3, GX A113-PH3) |
| 26 | December 14, 2020 | 8:28 PM | Robert Menendez | Michael Soliman | Signal: "OMG 😳" (GX A113-3, GX A113-PH3) |
| 27 | December 14, 2020 | 8:28 PM | Michael Soliman | Robert Menendez | Signal: "😆" (GX A113-3, GX A113-PH3) |
| 28 | December 14, 2020 | 8:28 PM | Michael Soliman | Robert Menendez | Signal: "I know" (GX A113-3, GX A113-PH3) |
| 29 | December 15, 2020 | 8:30 AM | Philip Sellinger | | Philip Sellinger travels to Washington, D.C. area (GX 12A-2) |
| 30 | December 15, 2020 | 11:54 AM | Robert Menendez | Fred Daibes | Call: 1 second (GX 6A-615) |
| 31 | December 15, 2020 | 12:25 PM | Fred Daibes | Robert Menendez | Call: 34 seconds (GX 6A-615) |
| 32 | December 15, 2020 | 2:30-3:00 PM | | | Menendez calendar: "Meeting with Phil Sellinger" (GX 3A-17) |
| 33 | December 15, 2020 | 5:45 PM | Philip Sellinger | | Philip Sellinger travels out of Washington, D.C. area (GX 12A-2) |
| 34 | December 17, 2020 | 8:59 AM | Philip Sellinger | Robert Menendez | Voicemail: "Hey, uh, Bob, Philip Sellinger, uh, hope you're managing through the snow OK, if you could give me a call, uh, I'd appreciate it today, my um, cell is 201-259-2994. Thanks very much. Bye." (GX A119, A119-A) |
| 35 | December 17, 2020 | 10:49 AM | Robert Menendez | Philip Sellinger | Call: 3 minutes (GX 6B-501) |
| 36 | December 17, 2020 | 3:58 PM | Robert Menendez | Michael Soliman | Signal: "Please do a little checking on Salas time as superior court judge and Prosecutor. Thanks" (GX A113-4, GX A113-PH4) |
| 37 | December 17, 2020 | 3:59 PM | Michael Soliman | Robert Menendez | Signal: "Will do. Just to be clear; you mean Suarez – Hudson?" (GX A113-4, GX A113-PH4) |
| 38 | December 17, 2020 | 4:00 PM | Michael Soliman | Robert Menendez | Signal: "The person we spoke about . . . ." (GX A113-4, GX A113-PH4) |
| 39 | December 17, 2020 | 4:00 PM | Robert Menendez | Michael Soliman | Signal: "Yes Suarez Hudson" [thumbs-up emoji added to message] (GX A113-4, GX A113-PH4) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 40 | December 17, 2020 | 5:44 PM | **Michael Soliman** | **Robert Menendez** | Signal: "Sent you the Suarez articles. Other than the Katie Brennan issue, and a comment about the news media, there wasn't much else I could find that sticks out but will keep searching.<br>She is a Stack person but also viewed as an ally of Donald, since she used to work at his firm. Also Sacco signed off on her because she agreed to take on Ralph Lamaparello's wife as her top aide." (GX A113-4, GX A113-PH4) |
| 41 | December 18, 2020 | 11:30 AM | **Philip Sellinger** | **Cory Booker** | Sellinger meeting with "CB" (GX 12A-3)<br> |
| 42 | December 18, 2020 | 12:16 PM | **Philip Sellinger** | **Robert Menendez** | Voicemail: "Hey Bob, this is, uh, Philip, hope you're having a good day.  Uh, whenever's convenient, I had my call with Cory, and just wanted to, uh, give you a report.  Um, thank you, bye." (GX A119, GX A119-B) |
| 43 | December 19, 2020 | 8:03 PM | **Robert Menendez** | **Fred Daibes** | Call: 2 seconds (GX 6A-615) |
| 44 | December 19, 2020 | 8:16 PM | **Robert Menendez** | **Fred Daibes** | Call: 3 seconds (GX 6A-615) |
| 45 | December 19, 2020 | 10:07 PM | **Fred Daibes** | **Robert Menendez** | Call: 1 minute, 45 seconds (GX 6A-615) |
| 46 | December 21, 2020 | 10:50 AM | **Philip Sellinger** | **Robert Menendez** | Text: "Good morning Bob. Is there a convenient time for you to catch up re my meeting with Cory? Thanks. Philip" (GX A118-01) |
| 47 | December 28, 2020 | 11:06 AM | **Robert Menendez** | **Philip Sellinger** | Text: "Good morning. Just called. Let me know times when you might be available today. Thanks" (GX A118-01) |
| 48 | December 28, 2020 | 1:27 PM | **Philip Sellinger** | **Robert Menendez** | Text: "I am available from 2-330 or 430-530. Do either time work for you. Thanks Philip." (GX A118-01) |
| 49 | December 28, 2020 | 1:29 PM | **Robert Menendez** | **Philip Sellinger** | Text: "Yes, sometime around 2:30 should work." (GX A118-01) |
| 50 | January 5, 2021 | | | | U.S. Attorney for District of New Jersey (Craig Carpenito) resigns; Rachael Honig becomes Acting U.S. Attorney.  (GX 1401) |
| 51 | January 8, 2021 | 12:46 PM | **Michael Soliman** | **Robert Menendez** | Signal: "Wildstein has been told by 'sources' that it's Suarez" (GX A113-5, GX A113-PH5) |
| 52 | January 8, 2021 | 12:46 PM | **Michael Soliman** | **Robert Menendez** | Signal: "I think a lot of people starting to get around" (GX A113-5, GX A113-PH5) |
| 53 | January 8, 2021 | 12:46 PM | **Michael Soliman** | **Robert Menendez** | Signal: "Not sure how or what I say to keep him from writing" (GX A113-5, GX A113-PH5) |
| 54 | January 26, 2021 | 10:17 PM | **Michael Soliman** | **Robert Menendez**<br>**Fred Turner** | Signal:<br>"Fred also had a good idea on how to handle Phil. We can say something along the lines of  blaming it on the White House.  Without further explanation.  If we need to. "They asked us to make more than one recommendation and they chose XXX person" This of course assumes he doesn't have intel into the WH." (GX A114-1, GX A114-PH) |
| 55 | January 28, 2021 | 9:03 PM | **Philip Sellinger** | **Robert Menendez** | Text: "Bob. Are you available for a  call  tomorrow afternoon? Thanks. Philip" (GX A118-2) |
| 56 | January 28, 2021 | 9:13 PM | **Robert Menendez** | **Philip Sellinger** | Text: "Hi Phil, yes I am. How is 1pm or so?" (GX A118-2) |
| 57 | January 28, 2021 | 9:16 PM | **Philip Sellinger** | **Robert Menendez** | Text: "That's good. Let's talk then. Thanks." (GX A118-2) |
| 58 | January 29, 2021 | 12:34 PM | **Robert Menendez** | **Philip Sellinger** | Text: "Hi, free now? I finished earlier." (GX A118-2) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 59 | January 29, 2021 | 12:53 PM | Robert Menendez | Philip Sellinger | Text: "Called you. Let me know when you're free" (GX A118-2) |
| 60 | January 31, 2021 | 3:14 PM | Robert Kelly | Sarah Arkin Jessica Lewis | Email: "RM agreed to do this meeting on Tuesday at 11am". Forwards email from mdoyle1031@aol.com, writing "Attached are the bios for the two Qatari officials who look forward to meeting with Senator Menendez."  Attachment: Two biographies: "His Excellency Sheikh Sultan Bin Jassim Bin Mohamed Al Thani is the member of the Al Thani family, ruling family in Qatar" and "Sheikh Sultan Al Thani serves as the advisor to His Highness Amir of Qatar on Qatar's investments in the United States and other matters."  "His Excellency Ali Al-Thawadi currently serves as Chief Of Staff to His Excellency Sheikh Mohammed bin Hamad Al Thani, brother and Secretary to His Highness the Emir for Investment Affairs." (GX 3A-8) |
| 61 | February 15, 2021 | 11:56 AM | Robert Menendez | Philip Sellinger | Call: 8 minutes, 43 seconds (GX 6A-615) |
| 62 | February 16, 2021 | 3:51 PM | Philip Sellinger | Robert Menendez | Call: 30 seconds (GX 6A-615) |
| 63 | February 16, 2021 | 3:52 PM | Philip Sellinger | Robert Menendez | Voicemail: "Hey Bob, uh it's Phillip Sellinger. Whenever's convenient just gimme a call. Following up on our conversation yesterday. Thank you, bye." (GX A126, GX A126-A) |
| 64 | March 3, 2021 | | Robert Menendez | President Biden | Letter of recommendation for Sellinger as ambassador, country not specified.  (GX 3A-11) |
| 65 | April 20, 2021 | 9:38 AM | Robert Menendez | Fred Turner | Text: "Hi hope all is well. Do you recall what country is Phil Sellinger was looking at?" (GX A208) |
| 66 | April 20, 2021 | 9:41 AM | Fred Turner | Robert Menendez | Text: "Give me a few minutes, and I'll find his email to me. But he was open to several, not just one." (GX A208) |
| 67 | April 20, 2021 | 9:44 AM | Fred Turner | Robert Menendez | Text: "Fred:<br>Below is my initial list. I look forward to chatting shortly.<br>Best,<br>Philip<br><br>*Japan<br>*Canada<br>*Germany<br>Singapore<br>*Netherlands<br>*Austria<br>Australia<br>New Zealand<br>*Switzerland<br>Denmark<br>Sweden<br>Norway<br><br>*Indicates countries I have visited" (GX A208) |
| 68 | April 20, 2021 | 2:00 PM | Philip Sellinger | Robert Menendez | Voicemail: "Hey Bob, Philip Sellinger. Hope all is well, if you could give me a call at your convenience I'd appreciate it. My cell you've got. And I'm free all afternoon today. Whatever time works for you. Thanks, bye bye." (GX A126, GX A126-B) |
| 69 | April 20, 2021 | 2:01 PM | Philip Sellinger | Robert Menendez | Text: "Hi. Bob. Hope all is well. Do you have a few minutes to speak sometime today? Thanks. Philip" (GX A118-2) |
| 70 | April 20, 2021 | 4:52 PM | Michael Soliman | Robert Menendez | Signal: "Hi, Just heads up from Esther Suarez that she released the opra requests yesterday to northJersey.com regarding those emails she sent to herself and also apparently her husband was cc'd, Keith Furlong. If I'm the reporter, I'd probably do a story about why is her husband getting that info and then presumably leaking it but not sure how much more than can say" (GX A113-7, GX A113-PH7) |

*(NB: Additional name attributions: GX 1305)*

4

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 71 | April 20, 2021 | 4:55 PM | Robert Menendez | Michael Soliman | Signal: "Can't believe she included her husband!"  (GX A113-7, GX A113-PH7) |
| 72 | April 20, 2021 | 4:55 PM | Michael Soliman | Robert Menendez | Signal: "I know. Sloppy!" (GX A113-7, GX A113-PH7) |
| 73 | April 20, 2021 | 4:56 PM | Michael Soliman | Robert Menendez | Signal: "Hopefully nothing more after this" (GX A113-7, GX A113-PH7) |
| 74 | April 20, 2021 | 4:56 PM | Michael Soliman | Robert Menendez | Signal: "Do you think she's still okay on WH front?" (GX A113-7, GX A113-PH7) |
| 75 | April 20, 2021 | 4:57:20 PM | Robert Menendez | Michael Soliman | Signal: "Don't know but I'm trying to find out. Also beginning to do a Plan B just in case." (GX A113-7, GX A113-PH7) |
| 76 | April 20, 2021 | 4:57:30 PM | Michael Soliman | Robert Menendez | Signal: "Got it 👍" (GX A113-7, GX A113-PH7) |
| 77 | April 29, 2021 | 1:33 PM | Michael Soliman | Robert Menendez | Signal: "If Philip looks for guidance, can I guide him?" (GX A113-9, GX A113-PH9) |
| 78 | April 29, 2021 | 1:38 PM | Robert Menendez | Michael Soliman | Signal: "Yes" (GX A113-9, GX A113-PH9) |
| 79 | April 29, 2021 | 1:38 PM | Michael Soliman | Robert Menendez | Signal: "Okay" (GX A113-9, GX A113-PH9) |
| 80 | May 2, 2021 | 10:17 PM | Michael Soliman | Robert Menendez | Signal: "Also I think if you call Sellinger, you'll be comfortable with what he says." (GX A113-8, GX A113-PH8) |
| 81 | May 2, 2021 | 10:28 PM | Robert Menendez | Michael Soliman | Signal: "Ok we'll talk" (GX A113-8, GX A113-PH8) |
| 82 | May 2, 2021 | 10:29 PM | Michael Soliman | Robert Menendez | Signal: "👍" (GX A113-8, GX A113-PH8) |
| 83 | May 20, 2021 | 8:28 PM | Robert Menendez | Philip Sellinger | Text: "Hi Phil, might you be available to play golf on Saturday afternoon? I have to check my club availability if you are." (GX A118-3) |
| 84 | May 20, 2021 | 8:52 PM | Philip Sellinger | Robert Menendez | Text: "Hi Bob. Can I let you know tomorrow? And what time are you thinking about as I have family coming in for a dinner. Thanks. Philip" (GX A118-3) |
| 85 | May 20, 2021 | 9:03 PM | Robert Menendez | Philip Sellinger | Text: "Sure. Probably can't be until 12:30. If it doesn't work no problem. Let me know"  (GX A118-3) |
| 86 | May 21, 2021 | 11:15 AM | Philip Sellinger | Robert Menendez | Text: "Bob Tomorrow works for me. But I need to get home by 515pm. Seems that should not be a problem. Philip"  (GX A118-3) |
| 87 | May 23, 2021 | 5:56 PM | Philip Sellinger | Robert Menendez | Text: "Bob- Yesterday was fun. My 60 degree wedge is missing from my bag. John may have inadvertently placed it in yours. Would you ask your pro shop to check your bag. If it is there, I can make arrangements to pick it up. Thanks. Philip"  (GX A118-3) |
| 88 | May 26, 2021 | 7:49 PM | Robert Menendez | Philip Sellinger | Call: 1 minute, 14 seconds (GX 6A-615) |
| 89 | May 26, 2021 | 7:50 PM | Robert Menendez | Philip Sellinger | Call: 25 seconds (GX 6A-615) |
| 90 | June 14, 2021 | 2:01 PM | Sheikh Sultan bin Jassim al Thani | Robert Menendez | Signal:<br>"Dear Senator…<br><br>I was so pleased to speak with you briefly and looking forward to seeing you in the near future.<br><br>Please send me the contact details to : sultan@heritageadvisors.co.UK<br><br>Best regards,<br>Sultan"<br>(GX A112, GX A112-PH1) |
| 91 | June 14, 2021 | 2:05 PM | Robert Menendez | Sheikh Sultan bin Jassim al Thani | Signal: "Dear Shiek Al-Thani, it was a pleasure speaking with you as well. Fred Daibes, Daibes Construction (201) 336-2222 cell, (201) 840-0050 office fdaibes@daibes.com Shukran"  (GX A112, A112-PH1) |
| 92 | June 15, 2021 | 4:44 AM | Sheikh Sultan bin Jassim al Thani | Fred Daibes (cc Shaun Doherty) | Email:<br>"Dear Fred<br>Hope you are keeping well.<br>I am travelling to the US next week and wondered if you may be available to discuss a business opportunity? Please let me know when is convenient for you to meet in New York.<br>I am copying Shaun Doherty, CEO of Heritage Advisors Limited, who I would like to introduce to you at our meeting next week and will be main point of contact at our London office." (GX D302) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 93 | June 15, 2021 | 11:10 AM | Shaun Doherty | Sheikh Sultan bin Jassim al Thani | WhatsApp: "Hi Sheikh, can you talk now ?" (GX 4F-13) |
| 94 | June 15, 2021 | 11:50 AM | Shaun Doherty | Sheikh Sultan bin Jassim al Thani | WhatsApp: Link to reporting on guilty plea of James Demetrakis; article states "According to the U.S. Attorney's Office, Demetrakis worked with business partner Fred Daibes to evade bank loan lending limits." (GX 4F-13, GX 10A-7) |
| 95 | June 15, 2021 | 2:07 PM | Fred Daibes | Sheikh Sultan bin Jassim al Thani | Email:<br>"Good morning Sultan J. Al-Thani<br>It's nice to hear from you and I look forward to meeting with you  and Shaun next week . I'm available next week . hear is my private cell phone # 1-201-336-2222 call me when you arrive and we can arrange a time and date." (GX D302) |
| 96 | June 16, 2021 | 3:54 PM | Fred Daibes | Sheikh Sultan bin Jassim al Thani, Shaun Doherty, and others | Email:<br>"Good morning Sultan<br>Monday the 21 would be fine ,how about 2:00 / 2:30 in the afternoon it would be nice if you could come to our office in Edgewater ,N.J. right across the river from you . the development's we would be talking about are in Edgewater and I would like for you to see the properties . but if that doesn't work for you I would be happy to come to N.Y.C."  (GX D303) |
| 97 | June 16, 2021 | 4:11 PM | Sheikh Sultan bin Jassim al Thani | Tareq al-Saei | Email: Forwarding Fred Daibes June 16, 2021 email inviting Sheikh Sultan to meet in Edgewater, N.J. or New York City (GX 4F-14) |
| 98 | June 18, 2021 | 5:26 PM | Shaun Doherty | Heritage HQ | Message: attaching "Daibes Brothers.pdf" file noting that Daibes "was formerly CEO and Chairman of Mariner's Bancorp in Jersey" and that "In October 2018 Daibes was charged with misapplying bank funds and making false and fraudulent entries to obtain nominee loans." and "The criminal case is still active" (GX 4F-24, GX 4F-25) |
| 99 | June 18, 2021 | 5:30 PM | Shaun Doherty | Heritage HQ | Message: "Principals, please see attached summary. My advice is the meeting with Fred should not take place unless it's on a more discrete venue." (GX 4F-24) |
| 100 | June 18, 2021 | 5:32 PM | Ali Al-Thawadi | Heritage HQ | Message: "Maybe we can set the venue if it's needed to be discreet" (GX 4F-24) |
| 101 | June 20, 2021 | 5:10 AM | Stephanie McLean | Fred Daibes and Jamela Maali  (cc Shaun Doherty and Danny Daibes) | Email: "Unfortunately, due to travel restrictions and complications, the group cannot all make it to NY ahead of tomorrow's meeting.  Is it possible to switch to a Zoom meeting please?  This would be with Shaun Doherty and Andrew Longmate from our London office." (GX D304) |
| 102 | June 21, 2021 | 9:10 AM | Stephanie McLean | Jamela Maali and Fred Daibes (cc Danny Daibes and Shaun Doherty) | Email: "Shaun Doherty and Andrew Longmate from Heritage Advisors Limited will attend the Zoom meeting today.  Sheikh Sultan sends his apologies that he cannot join on this occasion." Sending Zoom link (GX D304) |
| 103 | June 21, 2021 | 10:45 AM | Jamela Maali | Stephanie McLean, Fred Daibes (cc Danny Daibes, Shaun Doherty) | Email: "Due to last minute cancelation, Mr. Daibes is requesting that we move the zoom meeting until tomorrow, Tuesday June 22 @ 2pm EST.  Hopefully this does not cause any inconvenience on your end and hopefully the Sheikh will be able to attend."  (GX D305) |
| 104 | June 21, 2021 | 11:00 AM | Stephanie McLean | Jamela Maali, Fred Daibes (cc Danny Daibes, Shaun Doherty) | Email: "Unfortunately, Sheikh Sultan's schedule is completely booked up for the remainder of this week.  However, he is keen for Mr Daibes, Shaun and Andrew to proceed with this initial conversation if we can find a time that works for everybody." (GX D305) |
| 105 | June 28, 2021 | 4:42 PM | Stephanie McLean | Jamela Maali and Fred Daibes (cc Danny Daibes, Shaun Doherty) | Email: "Following the Zoom call last week, Sheikh Sultan wondered if Mr Daibes would be available to meet in person Wednesday (30th June) this week?<br>They can come to New Jersey, as proposed last time, or meet in Manhattan if that is preferable?" (GX D305) |
| 106 | June 29, 2021 | 5:27 PM | Fred Daibes | Robert Menendez | Text: "Good afternoon my brother.  The Sultan is coming over tomorrow morning at 10:00 ." (GX D101-4) |
| 107 | June 29, 2021 | 7:03 PM | Robert Menendez | Fred Daibes | Text: "Great.  I am give a call before my flight to Houston if you'd like." (GX D101-4) |
| 108 | June 29, 2021 | 7:05 PM | Fred Daibes | Robert Menendez | Text: "Yes that would be great.  Thank you" (GX D101-4) |
| 109 | June 29, 2021 | 7:06 PM | Robert Menendez | Fred Daibes | Text: "Text me when he arrives" (GX D101-4) |

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 110 | June 30, 2021 | 3:21 PM | Jason Tuber | Robert Menendez | Signal: "No red flags from the WH counsels office for Phils interview. DOJ will circle back with the WH in the next few days and, barring anything unexpected, begin the full FBI background check" (GX A115, GX A115-PH2) |
| 111 | June 30, 2021 | 3:35 PM | Robert Menendez | Philip Sellinger | Text: "Hi, I hear you had a good interview today." (GX A118-4) |
| 112 | June 30, 2021 | 4:24 PM | Philip Sellinger | Robert Menendez | Text: "Hi. Thanks for the email. I thought it went well. But am glad to hear there was positive feedback. Alice was very helpful in my preparation." (GX A118-4) |
| 113 | June 30, 2021 | 4:45 PM | Robert Menendez | Philip Sellinger | Text: "This is what I got.  FYI" Attaches screenshot of text message saying "No red flags from the WH counsels office for Phils interview. DOJ will circle back with the WH in the next few days and, barring anything unexpected, begin the full FBI background check" (GX A118-4, GX A118-A)<br><br>No red flags from the WH counsels office for Phils  interview. DOJ will circle back with the WH in the next few days and, barring anything unexpected, begin the full FBI background check<br>1h<br><br>GOVERNMENT EXHIBIT A118-A 23 Cr. 490 (SHS) |
| 114 | June 30, 2021 | 12:04 PM | Sheikh Sultan bin Jassim al Thani | Fred Daibes (cc Shaun Doherty) | Email: "Thank you for the opportunity to view today. It was nice to meet you and I look forward to speaking again soon, as we progress with our projects.<br>I am copying Shaun, who will be main contact in our London office." (GX D308) |
| 115 | July 1, 2021 | 11:24 AM | Shaun Doherty | Fred Daibes and Sheikh Sultan bin Jassim al Thani (cc Michael McManus) | Email: "Following the meeting between principals, shall we arrange a call on Tuesday (6th) ?<br>It would be good to discuss the specific's of the transaction and the opportunity.<br>Let me know what time suits, and I will send out the diary invite and the dial-in coordinates." (GX 4F-26) |
| 116 | July 13, 2021 | | | | Court in United States v. Daibes schedules trial for January 11, 2022. (GX 1401) |
| 117 | July 24, 2021 | 1:51 PM | Fred Daibes | Robert Menendez | WhatsApp: Sends screenshot of Rep Meeks tweet thanking Qatar. (GX A104-1, A104-A)<br><br>Rep. Gregory Meeks @RepGregoryMeeks<br>I thank Qatar for its contribution to WFP, which will provide relief to the worst humanitarian crisis in the world. This is an important step in support of regional peace and security that will save many lives.<br>David Beasley @WFPChief · 1d<br>Great news! #Qatar JUST announced a $100M contribution for humanitarian support in #Yemen. @TamimBinHamad, thank you so much! This donation from the people of Qatar will save millions of lives AND reinforce the opportunity for regional peace and security. @MBA_AlThani_ |
| 118 | July 25, 2021 | 7:46 PM | Fred Daibes | Ali Al-Thawadi | Text: "Hi Ali our mutual friend will be issuing a statement on Monday on the Qatar contribution" (GX 3D-1) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 119 | July 26, 2021 | 2:59 PM | Ross Friedman | Shaun Doherty (cc Andrew Longmate) | Email: Attaching engagement letter for valuation and advisory services.  (GX 4F-28) |
| 120 | August 2, 2021 | 3:26 PM | Robert Menendez | Fred Daibes | WhatsApp: Full text of press release with title "Chairman Menendez Applauds Qatari Government's $100 Million Contribution in Humanitarian Assistance for Yemen."   (GX A104-2) |
| 121 | August 2, 2021 | 4:56 PM | Fred Daibes | | Fred Daibes reads Robert Menendez message containing full text of press release with title "Chairman Menendez Applauds Qatari Government's $100 Million Contribution in Humanitarian Assistance for Yemen." (GX A104-2) |
| 122 | August 2, 2021 | 4:58 PM | Fred Daibes | Ali Al-Thawadi | WhatsApp: Forwards full text of press release with title "Chairman Menendez Applauds Qatari Government's $100 Million Contribution in Humanitarian Assistance for Yemen." (GX 3D-5) |
| 123 | August 2, 2021 | 5:01 PM | Ali Al-Thawadi | Sheikh Sultan bin Jassim al Thani | WhatsApp: Forwards full text of press release with title "Chairman Menendez Applauds Qatari Government's $100 Million Contribution in Humanitarian Assistance for Yemen." (GX 4F-19) |
| 124 | August 2, 2021 | 5:12 PM | Sheikh Sultan bin Jassim al Thani | Ali Al-Thawadi | WhatsApp: "At last" (GX 4F-19) |
| 125 | August 2, 2021 | 5:12 PM | Ali Al-Thawadi | Sheikh Sultan bin Jassim al Thani | WhatsApp: "It's very good" (GX 4F-19) |
| 126 | August 2, 2021 | 5:13 PM | Sheikh Sultan bin Jassim al Thani | Ali Al-Thawadi | WhatsApp: "It's" (GX 4F-19) |
| 127 | August 2, 2021 | 5:43 PM | Fred Daibes | Robert Menendez |  WhatsApp: "Thank you 🙏😊"  (GX A104-2, A104-EX) |
| 128 | August 6, 2021 | 11:02 AM | Shaun Doherty | Michael McManus (cc Andrew Longmate) | Text: "By way of an update we have engaged the services of Ross Friedman from JLL Valuation Advisory in New York to assit us with a valuation of the land. This should take 3 weeks max. I will share it with you on receipt. One quick question - Has the contribution agreement with HK RR been terminated or is it still live ?" (GX D309) |
| 129 | August 12, 2021 | 1:49 PM | Robert Menendez | Philip Sellinger | Call: 8:45 (GX 6A-615) |
| 130 | August 14, 2021 | 7:16 PM | Fred Daibes | Robert Menendez | Text: "Hey my brother.  I sent you a text on signal"  (GX D101-5) |
| 131 | August 14, 2021 | 7:57 PM | Robert Menendez | Fred Daibes | Text: "Sent you a answer" (GX D101-5) |
| 132 | August 15, 2021 | 8:34 AM | Robert Menendez | Fred Daibes | Text: "Good morning. Sent you a message." (GX D101-5) |
| 133 | August 20, 2021 | 8:55 AM | Ali Al-Thawadi | Sheikh Sultan bin Jassim al Thani | WhatsApp: Sending five links to articles and social media with quotes "A.G. Sulzberger, the publisher of The New York Times, said the company was 'deeply grateful' to the government of Qatar, 'which has been truly invaluable in getting our Afghan colleagues and their families to safety.'"; "Former Deputy National Security Adviser Matt Pottinger discusses the future of Afghanistan on 'Kudlow'"; "Members of a celebrated all-girl robotics team have made it safely out of Afghanistan.  Qatar officials sent a plane for the girls, who are known as the 'Afghan Dreamers.'"; "Thank you #Qatar. Thank you for all the support at this critical time. #thereforus"; "Some members of an Afghan girls' robotics team have arrived in Qatar, fleeing the Taliban's takeover.  They will remain in Qatar to continue their education, the team says." (GX 4F-20) |
| 134 | August 20, 2021 | 9:39 AM - 9:40 AM | Fred Daibes | Robert Menendez | WhatsApp: Sending same five links to articles and social media that Ali al-Thawadi sent to Sheikh Sultan bin Jassim al Thani at 8:55 AM. (GX A104-3) |
| 135 | August 20, 2021 | 12:45 PM | Robert Menendez | Fred Daibes | WhatsApp: Sends full text of press release titled "Chairman Menendez Statement on Qatar's Efforts to Help House Afghans Seeking Refuge in the United States"; includes quote "I am grateful to see our friends and allies in Qatar be moral exemplars by accepting Afghans ultimately seeking safe haven in the U.S. after being forced to escape for their lives." (GX A104-3) |
| 136 | August 20, 2021 | 12:48 PM | Fred Daibes | Robert Menendez | WhatsApp: "Excellent,  how's the vacation going" (GX A104-3) |
| 137 | August 20, 2021 | 12:58 PM | Ali Al-Thawadi | Sheikh Sultan bin Jassim al Thani | WhatsApp: Sends full text of press release titled "Chairman Menendez Statement on Qatar's Efforts to Help House Afghans Seeking Refuge in the United States" (GX 4F-20) |
| 138 | August 20, 2021 | 12:58 PM | Robert Menendez | Fred Daibes | WhatsApp: "Well.  You might want to send to them.  I am just about to release" (GX A104-3) |
| 139 | August 20, 2021 | 1:59 PM | Fred Daibes | Robert Menendez | WhatsApp: "Ok. I will  .try and have fun and not work too much. Best to Nadine" (GX A104-3) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 140 | August 20, 2021 | (Unknown time) | **(Unknown sender)** | **Fred Daibes** | Signal: sending two of the links that Ali al-Thawadi sent to Sheikh Sultan bin Jassim al Thani.  (NB: image of outgoing Signal messages produced by Heritage) (GX 4F-1)<br><br> |
| 141 | September 13, 2021 | 2:04 PM | **Robert Menendez** | **Cory Booker** | Text: "Great seeing you this weekend. Two items I hope you can consider. The first is the most important one. The emir of Qatar is holding a dinner in my honor Sunday the 19th at 7:30 PM at the Plaza Hotel. Would really appreciate you coming either for all or part of it. The second event is the following day in New York. We are hosting a roundtable for the President of the Dominican Republic, at the Blackstone group at 11 AM in New York. Let me know if you can attend either of them. Thanks" (GX A204-1) |
| 142 | September 14, 2021 | 10:25 AM | **Philip Sellinger** | **Robert Menendez** | Call: 0 seconds (GX 6A-615) |
| 143 | September 17, 2021 | 3:38 PM | **Robert Menendez** | **Philip Sellinger** | Call: 1 minute, 29 seconds (GX 6A-615) |
| 144 | September 18, 2021 | 11:26 AM | **Tareq Al Saei** | **Sheikh Sultan bin Jassim al Thani** | WhatsApp: "This is the address for tomorrow's dinner :<br>41 east 70th street<br>Guests are expected to arrive at 7:15pm" (GX 4F-2) |
| 145 | September 18, 2021 | 11:27 AM | **Tareq Al Saei** | **Sheikh Sultan bin Jassim al Thani** | WhatsApp: "Please send this to Fred" (GX 4F-2) |
| 146 | September 18, 2021 | 11:41 AM | **Sheikh Sultan bin Jassim al Thani** | **Fred Daibes** | WhatsApp: "This is the address for tomorrow's dinner :<br>41 east 70th street<br>Guests are expected to arrive at 7:15pm" (GX 4F-3) |
| 147 | September 18, 2021 | 12:10 PM | **Robert Menendez** | **Cory Booker** | WhatsApp: "This is the address for tomorrow's dinner :<br>41 east 70th street<br>Guests are expected to arrive at 7:15pm" (GX A204-1) |
| 148 | September 19, 2021 | 3:22 PM | **Sheikh Sultan bin Jassim al Thani** | **Fred Daibes** | WhatsApp: "Can you please send me your bio" (GX 4F-29) |
| 149 | September 19, 2021 | 3:25 PM | **Fred Daibes** | **Sheikh Sultan bin Jassim al Thani** | WhatsApp call: 37 seconds (GX D209) |

*(NB: Additional name attributions: GX 1305)*

9

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 150 | September 19, 2021 | 3:36 PM | Fred Daibes | Sheikh Sultan bin Jassim al Thani | WhatsApp: "Fred Daibes .American real-estate developer of Palestinian heritage.  Chairman of the board and soul owner of Daibes Enterprises. The company is a multifaceted company that owns a Bank, insurance agency, restaurants, development, management and all other services to do with the construction and development of real-estate in the United States. Daibes Enterprises has developed in excess of 10 million Sq feet in the past 10 years and probably another 10 million in the next 5 years" (GX 4F-29) |
| 151 | September 19, 2021 | 3:39 PM | Sheikh Sultan bin Jassim al Thani | Ali Al-Thawadi | WhatsApp: "Fred Daibes .American real-estate developer of Palestinian heritage.  Chairman of the board and soul owner of Daibes Enterprises. The company is a multifaceted company that owns a Bank, insurance agency, restaurants, development, management and all other services to do with the construction and development of real-estate in the United States. Daibes Enterprises has developed in excess of 10 million Sq feet in the past 10 years and probably another 10 million in the next 5 years" (GX 4F-30) |
| 152 | September 19, 2021 | 3:39 PM | Fred Daibes | Sheikh Sultan bin Jassim al Thani | WhatsApp call: 56 seconds (GX D209) |
| 153 | September 19, 2021 | 6:03 PM | Fred Daibes | Sheikh Sultan bin Jassim al Thani | WhatsApp call: 44 seconds (GX D209) |
| 154 | September 19, 2021 | 7:15 PM | | | Scheduled time of dinner at 41 E 70 St (GX A204-1, GX 4F-3) |
| 155 | September 19, 2021 | 7:30 PM -8:30 PM | Robert Menendez | | Calendar entry: "Qatar Dinner," Plaza Hotel, Fifth Avenue at Central Park South, New York City, NY 10019 (GX A209) |
| 156 | September 19, 2021 | 9:38 PM | Fred Daibes | Sheikh Sultan bin Jassim al Thani | WhatsApp call: 0 seconds (GX D209) |
| 157 | September 19, 2021 | 9:41 PM | Fred Daibes | Ali Al-Thawadi | WhatsApp call: 0 seconds (GX D210) |
| 158 | September 20, 2021 | 9:35 AM | Fred Daibes | Ali Al-Thawadi | WhatsApp call: 0 seconds (GX D210) |
| 159 | September 20, 2021 | 9:45 AM | Cory Booker | Robert Menendez | Text: "Thank you for including me last night Bob. It was an honor to be there and helpful. The insights they had about Afghanistan were really fascinating and illuminating. I hope I get to be your wingman for more such gatherings." (GX A204-1) |
| 160 | September 27, 2021 | 10:16:00 AM | Fred Daibes | Robert Menendez | WhatsApp: Photograph of desktop screen with Patek Philippe watch, stock number 32604.  (GX A104-4, A104-B) |

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 161 | September 27, 2021 | 10:16 AM | Fred Daibes | Robert Menendez | WhatsApp: Image of desktop screen with multiple Patek Philippe watches, showing prices ranging from $9,990.00 to $23,990.00. (GX A104-4, A104-C)<br> |
| 162 | September 27, 2021 | 10:17 AM | Fred Daibes | Robert Menendez | WhatsApp: "How about one of these" (GX A104-4) |
| 163 | September 27, 2021 | 12:54 PM - 1:38 PM | Robert Menendez | | Search and Web Activity History: multiple searches including "patek philippe", "patek philippe most popular model," "patek philippe aquanaut," "Pre-owned Patek Philippe Calatrava Manual Wind 37mm 5196R-001," and "expo.com watches patek philippe" as search terms and visiting multiple websites regarding Patek Philippe watches (GX A301-21) |
| 164 | September 29, 2021 | 10:16 AM | Fred Daibes | Robert Menendez | WhatsApp: "https://www.congress.gov/bill/117th-congress/senate-resolution/390?loclr=cga-search" Link is to Congress.gov page tracking S. Res. 390, "A resolution expressing appreciation for the State of Qatar's efforts to assist the United States during Operation Allies Refuge." As of October 1, 2021, the "Latest Action" listed was "09/28/2021 Referred to the Committee on Foreign Relations" (GX A104-4; GX 10G-1)<br> |

(NB: Additional name attributions: GX 1305)

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 165 | September 30, 2021 | 5:51 PM | **Fred Daibes** | **Robert Menendez** | WhatsApp: Picture of Robert Menendez, Nadine Menendez, and Emir of Qatar.  (GX A104-5, GX A104-D) |
| 166 | October 8, 2021 | | **Robert Menendez & Nadine Menendez** | | Robert Menendez and Nadine Menendez flight to Qatar scheduled departure (GX 8J-1, GX 8J-2) |
| 167 | October 10, 2021 | 5:53 AM | **Robert Menendez** | **Nadine Menendez** | WhatsApp: Sends picture of Robert Menendez and Nadine Menendez with Emir of Qatar (GX A103-12, A103-C) |
| 168 | October 10, 2021 | 5:55 AM | **Robert Menendez** | **Nadine Menendez** | WhatsApp: "Sheikh TAMIM BIN HAMAD AL-THANI" (GX A103-12) |
| 169 | October 16, 2021 | 6:05 AM | **Fred Daibes** | **Robert Menendez** | Signal: "Good morning my friend John the driver will be waiting for you at the airport.  John's phone #(917)623-7331" (GX A111-1, A111-PH1) |
| 170 | October 17, 2021 | 12:18 PM | **Fred Daibes** | **John Pilot** | Call: 18 seconds (GX 6A-820) |
| 171 | October 17, 2021 | 3:37 PM | **Robert Menendez & Nadine Menendez** | | Flight back from Egypt scheduled arrival time into JFK  (GX 8J-1, GX 8J-2) |
| 172 | October 17, 2021 | 3:37 PM | **John Pilot** | **Robert Menendez** | Call: 0 seconds (GX 6A-615) |
| 173 | October 17, 2021 | 3:37 PM | **John Pilot** | **Robert Menendez** | Call: 42 seconds (GX 6A-615) |
| 174 | October 17, 2021 | 3:45 PM | **Robert Menendez** | **John Pilot** | Call: 19 seconds (GX 6A-615) |
| 175 | October 17, 2021 | 4:04 PM | **Robert Menendez** | **John Pilot** | Call: 41 seconds (GX 6A-615) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 176 | October 18, 2021 | 11:12 AM | Robert Menendez | | Search History: "how much is one kilo of gold" (GX A125)<br><br>10/18/2021 11:12:14 AM(UTC-4) \| Safari Source file: File system Extraction.zip/root/private/var/mobile/Containers/Data/Application/8DF8822B-B3D3-4968-BE68-8B1B1C3DCE53/Library/Preferences/com.apple.mobilesafari.plist : 0x2024 (Size: 13556 bytes) \| how much is one kilo of gold |
| 177 | October 18, 2021 | 11:12 AM | Robert Menendez | | Search History: "how much is one kilo of gold worth"  (GX A125)<br><br>10/18/2021 11:12:43 AM(UTC-4) \| Safari Source file: File system Extraction.zip/root/private/var/mobile/Containers/Data/Application/8DF8822B-B3D3-4968-BE68-8B1B1C3DCE53/Library/Preferences/com.apple.mobilesafari.plist : 0x1FF3 (Size: 13556 bytes) \| how much is one kilo of gold worth |
| 178 | October 18, 2021 | 11:37 AM | Nadine Menendez | Fred Daibes | Text: "The sweater looks great on you . So does the color .<br>I ran downstairs to get a glazed donut and my perfect husband said he did not keep the box of donuts<br>Next time I will take a donut in the very beginning. LOL<br>Have a great day !" (GX D102-1) |
| 179 | October 18, 2021 | 11:38 AM | Fred Daibes | Nadine Menendez | "Lol he made me take the box with me." (GX D102-1) |
| 180 | October 18, 2021 | 11:39 AM | Nadine Menendez | Fred Daibes | "He told me. He said I would eat them and then be upset with him for letting me eat them. He is most probably correct. But I would've had just one… Lol" (GX D102-1) |
| 181 | October 25, 2021 | 12:20 PM | Fred Daibes | Robert Menendez | Signal: Picture of 1 kilo gold bar from Border Gold website, displaying price $59,431.20  (GX A111-1, GX A111-PH1)<br> |

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 182 | October 25, 2021 | 12:38 PM | **Nadine Menendez** | **Fred Daibes** | "Master Fred, this very, very sick friend was so looking forward to a glazed donut today. . <br><br> Sorry we missed dinner last night . I couldn't lift my head off the pillow. <br><br> I told my perfect husband to meet you for dinner, but he said he wanted to take care of me. <br><br> Have a great week ." (GX D102-1) |
| 183 | October 25, 2021 | 12:53 PM | **Fred Daibes** | **Nadine Menendez** | Text: "He's a good man your husband. Hope to see you soon" (GX D102-1) |
| 184 | October 25, 2021 | 12:53 PM | **Fred Daibes** | **Nadine Menendez** | Text: "Next time I will bring you a donut" (GX D102-1) |
| 185 | October 25, 2021 | 12:56 PM | **Nadine Menendez** | **Fred Daibes** | Text: "Choukran. Yes I'm very lucky . You are two of a kind in this universe" (GX D102-1) |
| 186 | October 26, 2021 | 6:23 PM | **Robert Menendez** | **Philip Sellinger** | Call: 58 seconds (GX 6A-615) |
| 187 | October 27, 2021 | 9:12 AM | **Robert Menendez** | **Nadine Menendez** | Text: "Put your find my friends on" (GX A103, GX A103-11) |
| 188 | November 3, 2021 | 9:01 AM | **Sheikh Sultan bin Jassim al Thani** | **Fred Daibes** | WhatsApp Call: 3 minutes, 5 seconds (GX D209) |
| 189 | November 4, 2021 | 11:20 AM | **Fred Daibes** | **Robert Menendez** | WhatsApp: Sending image of Congress.gov Bill alert email showing that [Senator-5] joined as cosponsor to S. Res. 390 – A resolution expressing appreciation for the State of Qatar's efforts to assist the United States during Operation Allies Refuge. (GX A104-5, A104-E) <br><br> |
| 190 | November 4, 2021 | 11:37 AM | **Fred Daibes** | **Sheikh Sultan bin Jassim al Thani** | WhatsApp Call: 27 seconds (GX D209) |
| 191 | November 20, 2021 | 11:21 PM | **Robert Menendez** | | Search History: "i kilo gold bar" (GX A301-1) <br><br> |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 192 | November 26, 2021 | | | | Daibes rejects plea offer from U.S. Attorney's Office for the District of New Jersey in United States v. Daibes, begins more focused preparations for trial in advance of jury selection scheduled for on or about January 11, 2022. (GX 1401) |
| 193 | December 2, 2021 | 11:28 AM | **Philip Sellinger** | **Robert Menendez** | Call: 50 seconds (GX 6A-615) |
| 194 | December 7, 2021 | 5:07 PM | **Robert Menendez** | **Philip Sellinger** | Call: 1 minute, 20 seconds (GX 6A-615) |
| 195 | December 9, 2021 | 11:45 AM | **Sheikh Sultan bin Jassim al Thani** | **Fred Daibes** | Text: "I am travelling to the US next week, are you free to catch up on Thursday 16th evening or Friday 17th?" (GX D310) |
| 196 | December 9, 2021 | 6:01 PM | **Michael Soliman** | **Robert Menendez** | Signal: "Thursday of next week he's getting sworn in" (GX A113-13, A113-PH13) |
| 197 | December 10, 2021 | | | | U.S. Attorney's Office for the District of New Jersey offers Daibes another plea deal (which Daibes rejects in or about mid-December). (GX 1401) |
| 198 | December 13, 2021 | 7:40 PM | **Robert Menendez** | | Search History: "gold price today" (GX A301, GX A301-2) |
| 199 | December 16, 2021 | | | | Philip Sellinger sworn in as U.S. Attorney for the District of New Jersey. (GX 1401) |
| 200 | December 16, 2021 | 7:47 PM | **Michael Soliman** | **Robert Menendez** | Signal: "I spoke w Phil if you want to chat whenever you're avail" (GX A113-10, GX A113-PH10) |
| 201 | December 16, 2021 | 7:51 PM | **Robert Menendez** | **Michael Soliman** | Signal "At dinner. Will check in later" (GX A113-10, GX A113-PH10) |
| 202 | December 17, 2021 | 10:58 PM | **Robert Menendez** | **Michael Soliman** | Signal "Did the person Phil named get disclosed?" (GX A113-11, GX A113-PH11) |
| 203 | December 17, 2021 | 10:59 PM | **Michael Soliman** | **Robert Menendez** | Signal: "Nothing yet. I've been searching online and haven't seen any announcements" (GX A113-11, GX A113-PH11) |
| 204 | December 18, 2021 | 2:55 PM | **Robert Menendez** | | Search History: "phillip sellinger us attorney" (GX A301-3) |
| 205 | December 18, 2021 | 2:56 PM | **Robert Menendez** | | Web activity: visited https://www.google.com/url?q=https://www.justice.gov/usao-nj/divisions&usg=AOvVaw343OzbsyvEZMtVuOvNb2MW (GX A301-3) |
| 206 | December 18, 2021 | 2:56 PM | **Robert Menendez** | | Web activity: visited https://www.google.com/url?q=https://www.justice.gov/usao-nj/adminstrative-division&usg=AOvVaw2fkyuviWnIg1unWe3kdg8V (GX A301-3) |
| 207 | December 18, 2021 | 2:56 PM | **Robert Menendez** | | Web activity: visited https://www.google.com/url?q=https://www.justice.gov/usao-nj/divisions&usg=AOvVaw343OzbsyvEZMtVuOvNb2MW (GX A301-3) |
| 208 | December 18, 2021 | 8:34 PM | **Robert Menendez** | | Search History: "border gold" (GX A301-4) |
| 209 | December 18, 2021 | 8:35 PM | **Robert Menendez** | | Search History: "border gold i kilo gold bar" (GX A301-5) |
| 210 | December 22, 2021 | 12:07 PM | **Erica Jackson** | **Philip Sellinger and Others** | Email: Formal notice that Philip Sellinger is recused from United States v. Daibes, 18-cr-655 (SDW). (GX 8M-1) |
| 211 | December 23, 2021 | 1:53 PM | | | Daibes trial, scheduled for 1/11/22, adjourned (GXs 8D-1, GX 1401) |
| 212 | December 23, 2021 | 9:09 PM | **Fred Daibes** | **Nadine Menendez** | Text: "That's great you both need a good relaxing night enjoy how is he feeling" (GX D102-2) |
| 213 | December 23, 2021 | 9:11 PM | **Nadine Menendez** | **Fred Daibes** | Text: "Better having heard the date is postponed. He is FIXATED on it." (GX D102-2) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 214 | December 23, 2021 | 9:15 PM | Fred Daibes | Nadine Menendez | Text: "Good I don't want him to be upset over it. This is not his fault he was amazing in all he did he's an amazing friend and as loyal as they come.  How is the shoulder is he sleeping.  Let me know if I can get him a recliner it helped me sleep" (GX D102-2) |
| 215 | December 25, 2021 | 3:30 PM | Fred Daibes | Nadine Menendez | Text: "Thank you my sister. I'm fine. Talk to sue sue and get Bob the chair especially for when he comes home from hospital . Merry Christmas" (GX D102-2) |
| 216 | December 27, 2021 | 5:45 PM | Nadine Menendez | SueSue Pelligrino | Text: "The recliner arrived.  I will get some sleep tonight and thank you very very much again in the morning.<br><br>It moves the seat all the way up so it's easy for him to get up without putting pressure on the right arm.<br><br>Thank you" and "If you need anything dropped off so you don't have to leave the house let me know I will gladly do it." (GX B226) |
| 217 | December 31, 2021 | 4:27 PM | Fred Daibes | Sheikh Sultan bin Jassim al Thani | Email: Confirming availability to meet in New York on January 9, 2022. (GX D311) |
| 218 | January 2, 2022 | 5:46 PM | Nadine Menendez | Fred Daibes | Text: "Thank you Fred. He finally fell asleep at 6:30AM- noon." and "We went for a very slow walk around the block and he came back and just sat in the recliner.<br>Thank you so much for everything. I text Sue Sue during the week that the reclining chair has been a lifesaver. I don't know what he would've done without it." (GX D102-3) |
| 219 | January 4, 2022 | 8:21 PM | Robert Menendez | Sheikh Sultan bin Jassim al Thani | Signal: "Greetings. I understand my friend is going to visit with you on the 15th of the month. I hope that this will result in the favorable and mutually beneficial agreement that you have been both engaged in discussing. I look forward to welcoming you to New Jersey and wish you health, joy and prosperity in this New Year. Warmly, Bob Menendez." (GX A112, GX A112-PH2) |
| 220 | January 5, 2022 | 3:20 PM | Sheikh Sultan bin Jassim al Thani | Robert Menendez | Signal: "Good Afternoon<br>Wishing you and your loved ones a happy and prosperous 2022.<br>Yes, we are looking forward to the meeting on 15th and hope all goes well with the discussions."  (GX A112, GX A112-PH2) |
| 221 | January 13, 2022 | | | | Date of Daibes's authorization to travel to London on trip to try to secure financing for a development project. (GX 1401) |
| 222 | January 18, 2022 | | | | Date of Daibes's authorization to return from London on trip to try to secure financing for a development project. (GX 1401) |
| 223 | January 21, 2022 | 1:38 PM | Nadine Menendez | Fred Daibes | Call: 2 minutes, 52 seconds  (GX 6A-615) |
| 224 | January 21, 2022 | 2:48 PM | Robert Menendez | Philip Sellinger | Call: 34 seconds (GX 6A-615) |
| 225 | January 21, 2022 | 2:55 PM | Robert Menendez | Michael Soliman | Signal: "Give me a call when you can" (GX A113-12, A113-PH12) |
| 226 | January 21, 2022 | 2:55 PM | Michael Soliman | Robert Menendez | Signal: "Hi just tried you back" (GX A113-12, A113-PH12) |
| 227 | January 21, 2022 | 4:51 PM | Philip Sellinger | Robert Menendez | Call: 4 minutes, 35 seconds (GX 6A-615) |
| 228 | January 21, 2022 | 4:56 PM | Philip Sellinger | Robert Menendez | Call: 32 seconds (GX 6A-615) |
| 229 | January 21, 2022 | 7:14 PM | Robert Menendez | | Search History: "vikas khanna attorney" (GX A301-6) |
| 230 | January 21, 2022 | 7:15 PM | Robert Menendez | | Web Activity: "https://www.google.com/url?q=https://www.linkedin.com/in/vikas-khanna-371613a9&usg=AOvVaw3nl9r8klxjR0yVSUS0gAHT" (display title "Vikas Khanna – First Assistant U.S. Attorney – U.S. Attorney's Office") (GX A301-7) |
| 231 | January 21, 2022 | 7:15 PM | Robert Menendez | | Web Activity: "https://www.google.com/url?q=https://www.linkedin.com/in/vikas-khanna-371613a9&usg=AOvVaw3nl9r8klxjR0yVSUS0gAHT" (display title "Vikas Khanna – Partner – Katten Muchen Rosenman L.." (GX A301-8) |
| 232 | January 23, 2022 | 11:18 AM | Robert Menendez | | Search History: "vikas khanna attorney" (GX A301-9) |
| 233 | January 23, 2022 | 2:37 PM | Nadine Menendez | Fred Daibes | Call: 1 minute (GX 6A-615) |
| 234 | January 24, 2022 | 10:05 AM | John Pilot | Nadine Menendez | Call: 0 seconds (GX 6A-615) |
| 235 | January 24, 2022 | 10:05 AM | John Pilot | Nadine Menendez | Call: 34 seconds (GX 6A-615) |
| 236 | January 24, 2022 | 10:08 AM | Nadine Menendez | John Pilot | Call: 35 seconds (GX 6A-616) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 237 | January 24, 2022 | 11:56 AM | Nadine Menendez | Fred Daibes | Text: "Thank you.  Christmas in January ." (GX D102-11) |
| 238 | January 24, 2022 | 1:49 PM | Robert Menendez | Vikas Khanna | Call: 15 seconds (GX 6A-616) |
| 239 | January 25, 2022 | 5:01 AM | Shaun Doherty | Michael McManus | Email: "Following the meeting with our principals in London last week, we engaged our legal counsel in New York, Greenberg Traurig, yesterday to start work on the matter. In the interim, could you send me – 1.  A copy of the settlement agreement with HKK, 2.  Details of your legal counsel so I can pass it over to Greenberg Traurig." (GX D312) |
| 240 | January 25, 2022 | 12:42 PM | Michael McManus | Fred Daibes (cc Joseph Daibes) | Email: forwarding Shaun Doherty email (GX D312) |
| 241 | January 29, 2022 | 6:02 PM | Robert Menendez | | Search History: "kilo of gold price" (GX A301-10) |
| 242 | January 31, 2022 | 2:02 PM | Robert Menendez (4744) | Vikas Khanna | Call: 1 minute, 24 seconds (GX 6B-1810) |
| 243 | January 31, 2022 | 2:07 PM | Robert Menendez (4744) | Fred Daibes | Call: 3 minute, 10 seconds (GX 6A-820-1) |
| 244 | February 10, 2022 | | | | Daibes's counsel makes a presentation to First Assistant U.S. Attorney Vikas Khanna seeking a plea to a misdemeanor offense with a sentence of probation.  (Subsequently, the U.S. Attorney's Office for the District of New Jersey communicated to Daibes's counsel that it would enter into an agreement pursuant to which Daibes would receive a sentence of probation.)  (GX 1401) |
| 245 | February 11, 2022 | 8:08 AM | Robert Ivanhoe | Andrew Longmate Shaun Doherty (cc K. Lonergan) | Email: forwarding email from Yassine Raissi, 375 Park Avenue, attaching financial model, noting that land was valued at $200 million. (GX 4F-31) |
| 246 | February 17, 2022 | 4:53 PM | Shannon Kopplin | Robert Menendez | Email: "Thank you again for contacting the Committee.  Based on our discussion, I advise you amend your CY 2020 financial disclosure report to include your spouse's gold bars in Part 3 as an asset." (GX 8K-1) |
| 247 | February 28, 2022 | 10:37 PM | Robert Menendez | Daniel O'Brien | Text: "Just had dinner with the Qatar's. They said something about a two day shoot in October in England. What is that?" (GX A127) |
| 248 | March 1, 2022 | 8:53 AM | Daniel O'Brien | Robert Menendez | Text: "Sheikh Sultan has a country home outside of London. They mentioned that they would like to invite you to spend a night there and do a little hunting. Not roughing it." (GX A127) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 249 | March 4, 2022 | 12:35 PM | **Nadine Menendez** | **Fred Daibes** | Text: sends picture of business card with handwriting on it (GX D102-5, D102-D, D102-E) |
| 250 | March 4, 2022 | 12:37 PM | **Nadine Menendez** | **Fred Daibes** | Text: "I sent you the front of the card by mistake. It's a red bag with the snake buckle" (GX D102-5) |
| 251 | March 4, 2022 | 12:40 PM | **Nadine Menendez** | **Fred Daibes** | Text: Sends picture of handbag, apparently in store (GX D102-5, D102-F) |
| 252 | March 6, 2022 | 9:29 PM | **Robert Menendez** | | Search History: "one kilo of gold" (GX A301-11) |
| 253 | March 8, 2022 | 6:50 AM | **Daibes's Counsel** | | Email to the Court in United States v. Daibes: "on behalf of Mr. Daibes, we are extremely close to a resolution, and I am very, very optimistic that, with just a bit more time, we can get the case resolved and be prepared for him to enter a guilty plea." (GX 1401) |
| 254 | March 9, 2022 | 7:42 PM | **Shaun Doherty** | **Fred Daibes** | Text: "Hi Fred, trust all is well. Would it be possible for you office to email me the information you provided to Sultan last week on 7711 River Road please. I am keen to get my hands dirty with the detail. Best" (GX 4F-32) |
| 255 | March 9, 2022 | 11:00 PM | **Fred Daibes** | **Shaun Doherty** | WhatsApp: "Hello my friend I will be happy to tomorrow. I'm in Florida right now but I'll be home tomorrow and I'll take care of it. What email address should I send it to" (GX 4F-32) |
| 256 | March 21, 2022 | 5:49 PM | **Nadine Menendez** | **Fred Daibes** | Text: "I just got off the phone with David. He is going to see if he can schedule a viewing on Saturday around 11am I am so excited" (GX D102-6) |
| 257 | March 21, 2022 | 7:07 PM | **Fred Daibes** | **Nadine Menendez** | Text: "That's great. I hope it goes well" (GX D102-6) |
| 258 | March 22, 2022 | 12:10 PM | **Nadine Menendez** | **Fred Daibes** | Text: "I will keep you posted . I am very excited about Friday dinner together and Saturday looking at the homes" (GX D102-6) |
| 259 | March 22, 2022 | 11:03 AM | **David Axelrad** | **Nadine Menendez** | Text:<br>"Hi Nadine-<br>It was nice speaking to you yesterday and looking forward to meeting Saturday. I'm still coordinating showings and will update you.<br>Safe travels.<br>- David Axelrad" (GX B234-1) |

(NB: Additional name attributions: GX 1305)

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 260 | March 23, 2022 | 10:14 AM | Nadine Menendez | Fred Daibes | "Thank you for my anaconda serpent bag. The first lady loved it. It already made its appearance at the White House. Lol" Attaches photograph (GX D102-7, GX D102-G) |
| 261 | March 28, 2022 | 11:12 AM | David Axelrad | Nadine Menendez | Text: "Hi Nadine - have you seen 550 Summit?" (GX B234-2) |
| 262 | March 28, 2022 | 11:12 AM | David Axelrad | Nadine Menendez | Text: "https://www.zillow.com/homedetails/550-Summit-St-Englewood-Cliffs-NJ-07632/37892734_zpid/?" (GX B234-2, GX 10H-2) |
| 263 | March 28, 2022 | 5:50 PM | David Axelrad | Nadine Menendez | Text: "Confirmed appointments for Saturday. 550 Summit St, Englewood Cliffs - 11am on 4/2 15 Schaffer Rd, Alpine - 12pm on 4/2" (GX B234-3) |
| 264 | March 30, 2022 | 9:50 AM | Nadine Menendez | Fred Daibes | Text: "Good morning Fred. what time works for you today and where?" (GX D102-8) |
| 265 | March 30, 2022 | 9:51 AM | Fred Daibes | Nadine Menendez | Text: "12:00 River Palm" (GX D102-8) |
| 266 | March 30, 2022 | 11:47 AM | Nadine Menendez | Fred Daibes | Text: "On my way" (GX D102-8) |
| 267 | March 30, 2022 | 11:48 AM | Fred Daibes | Nadine Menendez | Text: "Ok" (GX D102-8) |
| 268 | March 30, 2022 | 12:30-1:30 PM | | | Philip Sellinger and Michael Soliman lunch (Chateau of Spain Restaurant, 11 Franklin St, Newark, NJ 07102, US) (GX 12A-1) |
| 269 | March 30, 2022 | 1:48 PM | Nadine Menendez | Fred Daibes | Text: "THANK YOU Fred 🙏 ✗ O ♡" (GX D102-8, GX D102-EX1) |
| 270 | March 31, 2022 | 11:53 AM | Nadine Menendez | Fred Daibes | Text: "Good morning Fred. Vasken just called me. I'm going to meet him at 2 PM" (GX D102-8) |
| 271 | March 31, 2022 | 11:56 AM | Fred Daibes | Nadine Menendez | Text: "Great" (GX D102-8) |
| 272 | March 31, 2022 | 11:56 AM | Nadine Menendez | Fred Daibes | Text: "Thank you for everything" (GX D102-8) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 273 | March 31, 2022 | 12:26 PM | Nadine Menendez | Robert Menendez | Text: "I have a 2 PM meeting can you please call me when you have a minute" (GX B202-1) |
| 274 | March 31, 2022 | 12:31 PM | Nadine Menendez | Vasken Khorozian | Text: "Vasken, is it possible to meet at 3 PM?" (GX B216-1) |
| 275 | March 31, 2022 | 12:31 PM | Vasken Khorozian | Nadine Menendez | Text: "Ok" (GX B216-1) |
| 276 | March 31, 2022 | 12:37 PM | Nadine Menendez | Vasken Khorozian | "🙏" (GX B216-1) |
| 277 | March 31, 2022 | 1:15 PM | Robert Menendez | Nadine Menendez | Call: 2 seconds (GX 6A-615) |
| 278 | March 31, 2022 | 1:15 PM | Nadine Menendez | Robert Menendez | Call: 1 minute, 59 seconds (6A-615) |
| 279 | March 31, 2022 | 2:04 PM | | | Creation time of picture of kilogram gold bars and a one-ounce Asahi gold bar; picture found on Second Nadine Menendez Cellphone. Serial numbers of kilogram bars match FAD gold inventory. (GX B201-1, B201-1A, 3D-6, 1435) |
| 280 | March 31, 2022 | 2:54 PM | Nadine Menendez | Fred Daibes | Text: "Just finished my meeting. Eva just called me she is so happy she got her FedEx. Good luck with your meeting tonight" (GX D102-8) |
| 281 | March 31, 2022 | 2:56 PM | Fred Daibes | Nadine Menendez | Text: "Thank you my dear" (D102-8) |
| 282 | March 31, 2022 | 3:41 PM | Vasken Khorozian | Nadine Menendez | Text: "Call me" (GX B216-1) |
| 283 | March 31, 2022 | 3:55 PM | Vasken Khorozian | Nadine Menendez | Text: "Text me the name you want to check under" (GX B216-1) |
| 284 | March 31, 2022 | 3:55 PM | Vasken Khorozian | Nadine Menendez | Text: "I will have to check by Tuesday morning or afternoon" (GX B216-1) |
| 285 | March 31, 2022 | 3:55 PM | Nadine Menendez | Vasken Khorozian | Text: "NadinMenendez" (GX B216-1) |
| 286 | March 31, 2022 | 4:01 PM | Robert Menendez | Nadine Menendez | Text: "I won't get to my meeting until 7:30pm. Can't imagine it will end before 9pm." (GX A103-22) |
| 287 | March 31, 2022 | 4:02 PM | Nadine Menendez | Robert Menendez | Text: "Are you coming home first?" (GX A103-22) |
| 288 | March 31, 2022 | 4:02 PM | Robert Menendez | Nadine Menendez | Text: "No going straight there. I am on 4pm train" (GX A103-22) |
| 289 | March 31, 2022 | 7:00 PM – 8:00 PM | Robert Menendez | | Calendar: "Qatar dinner" (GX A212) |
| 290 | March 31, 2022 | 9:40 PM | Nadine Menendez | Robert Menendez | Text: "Is it just you Fred and the countries in the private room this entire time?" (GX A103-14) |

*(NB: Additional name attributions: GX 1305)*

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 291 | March 31, 2022 | 9:41 PM | Nadine Menendez | Robert Menendez | Text: "Qataris" (GX A103-14) |
| 292 | March 31, 2022 | 9:43 PM | Nadine Menendez | Robert Menendez | Text: "Is it just you, Fred and the Qataris in the private room this entire time?" (GX A103-14) |
| 293 | March 31, 2022 | 9:43 PM | Robert Menendez | Nadine Menendez | Text: "Oui. Leaving now" (GX A103-14) |
| 294 | April 1, 2022 | 9:26 PM | David Axelrad | Nadine Menendez | Text: "Hi Nadine.<br><br>See you tomorrow at 11am, 550 Summit St, Englewood Cliffs." (GX B234-4) |
| 295 | April 1, 2022 | 9:26 PM | David Axelrad | Nadine Menendez | Text: "15 Shafer is requesting a change of time and I'm managing all. Regardless we'll start at 11am." (GX B234-4) |
| 296 | April 1, 2022 | 9:44 PM | Nadine Menendez | David Axelrad | Text: "Excited . See you at 11 am" (GX B234-4) |
| 297 | April 5, 2022 | 11:19 AM | Nadine Menendez | David Axelrad | Text: "Good morning David. Sorry it took so long for me to say thank you for everything you did this weekend and last . I hope to have an answer for you when we get back in 2 weeks." (GX B234-4) |
| 298 | April 8, 2022 | 3:28 PM | Philip Sellinger | Robert Menendez | Call: 1 minute, 52 seconds (GX 6A-615) |
| 299 | April 8, 2022 | 3:32 PM | Robert Menendez | Cory Booker | Text: "Hey, I just want you to know that Philip Sellinger called me to speak at his investiture ceremony. I turned him down. When I see you I'll explain why. But he's been a disappointment." (GX A204-2) |
| 300 | April 8, 2022 | 5:09 PM | Cory Booker | Robert Menendez | Text: "He has called me a couple of times. I am on a plane, haven't talked to him. Now I'm not sure I want to connect with him - at least not until we talk." (GX A204-2) |
| 301 | April 14, 2022 | | | | Daibes and the U.S. Attorney's Office for the District of New Jersey entered into an agreement to resolve United States v. Daibes. (GX 1401) |
| 302 | April 23, 2022 | 2:35 PM | David Axelrad | Nadine Menendez | Text: "https://njproper.com/mls-51-chestnut-ridge1" (GX B234-5, GX 10H-3)<br> |
| 303 | April 25, 2022 | 7:40 AM | Stephanie McLean | Fred Daibes | Text: "Dear Mr Daibes<br>Sheikh Sultan invites you to join him at the Formula 1 Miami Grand Prix from 6 – 8 May 2022. I would be most grateful if you could let me know if you are available and would like to join?<br>Our office will arrange your accommodation from 5 – 9 May and share further details with you, should you like to attend." (GX D313) |
| 304 | May 6, 2022 | 2:21 PM | Nadine Menendez | Robert Menendez | Text: "Our child bought tickets for his favorite Formula One race but he could only get standing only tickets. All the way on one side in the back. Since Eva is there do you think I should ask her If she can trade the tickets?" (GX A103-15, GX A103-D) |
| 305 | May 6, 2022 | 2:22 PM | Robert Menendez | Nadine Menendez | Text: "Sure why not." (GX A103-15) |
| 306 | May 6, 2022 | 2:26 PM | Robert Menendez | Nadine Menendez | Text: "When is this for?" (GX A103-15) |
| 307 | May 6, 2022 | 2:26 PM | Robert Menendez | Ali al-Thawadi | Signal: "Good afternoon. Nadine's son lives in Miami and would like to attend the Formula One Race with his fiancé, would you have any tickets available for him? Thanks" (GX A123, A123-PH) |
| 308 | May 6, 2022 | 2:28 PM | Ali al-Thawadi | Robert Menendez | Signal: "Hi, great to hear from you. I will definitely work on it and see what I can do. I would appreciate it if you can share his contact information so I can pass it along as soon as I get them. Best" (GX A123, A123-PH) |
| 309 | May 6, 2022 | 2:29 PM | Robert Menendez | Ali al-Thawadi | Signal: "Please I thought you all had tickets, I don't want you to go out of your way." (GX A123, A123-PH) |
| 310 | May 6, 2022 | 2:33 PM | Robert Menendez | Nadine Menendez | Text: "What is Andre's address?" (GX A103-15) |
| 311 | May 6, 2022 | 2:34 PM | Ali al-Thawadi | Robert Menendez | Signal: "Tickets are available, I just need to shuffle some things around and get back to you. No worries at all." (GX A123, A123-PH) |

(NB: Additional name attributions: GX 1305)

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 312 | May 6, 2022 | 2:36 PM | Nadine Menendez | Robert Menendez | Text: [empty file with filename André Mon Prince.vcf] (GX A103-15) |
| 313 | May 6, 2022 | 2:37 PM | Nadine Menendez | Robert Menendez | Text: "Sorry the address is in the wrong place in my contacts I will send it to you" (GX A103-15) |
| 314 | May 6, 2022 | 2:37 PM | Nadine Menendez | Robert Menendez | Text: [sends screenshot of contact for André Mon Prince] (GX A103-15, A103-E) |
| 315 | May 6, 2022 | 2:38 PM | Nadine Menendez | Robert Menendez | Text: "It's for the Sunday for the formula 1 race in Florida" (GX A103-15) |
| 316 | May 6, 2022 | 2:38 PM | Ali al-Thawadi | Robert Menendez | Signal "Please share his contact" (GX A123-PH) |
| 317 | May 6, 2022 | 2:39 PM | Robert Menendez | Ali al-Thawadi | Signal: "Thank you ! Andre Arslanian" [Sending phone number and address] (GX A123, GX A123-PH) |
| 318 | May 6, 2022 | 2:43 PM | Ali al-Thawadi | Robert Menendez | Signal "With pleasure" (GX A123, GX A123-PH) |
| 319 | May 6, 2022 | 9:30 PM | Walid Sfier | Andre Arslanian | Text: "Hi Andre, sheik Sultan ask me to contact you regarding F1 tickets. I am working on it and will call you tomorrow with some options. (GX 3G-1) |
| 320 | May 7, 2022 | 10:29 AM | Walid Sfier | Andre Arslanian | Email: Subject: "Fwd. Ramzi Just Sent You 2 Formula 1 Crypto.com Miami Grand Prix Tickets", sending link to tickets. (GX 3G-4) |
| 321 | May 7, 2022 | 11:09 AM | Ali al-Thawadi | Robert Menendez | Signal: "Good morning, done and he will be contacted today. Best" (GX A123, GX A123-PH) |
| 322 | May 7, 2022 | 3:30 PM – 4:30 PM | Robert Menendez | | Calendar entry: "Qatar " (GX A210) |
| 323 | May 7, 2022 | 3:32 PM | Robert Menendez | Ali al-Thawadi | Signal: "Thank you! He is thrilled and so is his mother." (GX A123, GX A123-PH) |
| 324 | May 7, 2022 | 3:33 PM | Ali al-Thawadi | Robert Menendez | Signal: "With pleasure" (GX A123, GX A123-PH) |
| 325 | May 7, 2022 | 6:45 PM | Sheikh Sultan bin Jassim al Thani | Ali al-Thawadi | WhatsApp: Sends pictures of Ali Al-Thawadi with Sheikh Sultan bin Jassim al-Thani and another male, and Al-Thawadi with Robert Menendez. (GX 4F-23) |
| 326 | May 10, 2022 | 5:18 PM | Shaun Doherty | Sheikh Sultan bin Jassim al Thani | Text: Sends article about Daibes April 2022 plea. (GX 4F-6) |
| 327 | May 12, 2022 | 9:04 PM | Robert Menendez | Ali al-Thawadi | Signal: "Ali, I just spoke to Jake. Please keep the evening of June 6 open. I will get back to you when I have a confirmation. He will also get back to me on the other matter." (GX A123, GX A123-PH) |
| 328 | May 12, 2022 | 9:05 PM | Ali al-Thawadi | Robert Menendez | Signal "Thanks my dear" (GX A123, GX A123-PH) |
| 329 | May 20, 2022 | 2:22 PM | Andrew Longmate | Michael McManus, Shaun Doherty (cc Fred Daibes) | Email: "Hi Michael, please see attached what we hope is the final draft for your approval." (GX 4F-16) |
| 330 | May 23, 2022 | 12:31 PM | Michael McManus | Andrew Longmate, Shaun Doherty (cc Fred Daibes) | Email: "Here it is. Please execute and return." Attachment: "LOI FAD Executed." Attachment is letter of intent for Heritage 115 Holdings to enter a Joint Venture with Daibes Enterprises, and contribute $95,000,000. Letter is signed by Fred Daibes for Daibes Enterprises. (GX 4F-16) |

| | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 331 | May 23, 2022 | 3:41 PM | **Shaun Doherty** | **Michael McManus, Andrew Longmate** (cc **Fred Daibes**) | Email: "Signed LOI attached for 115-145 River Road attached."  Attachment is fully signed letter of intent for Heritage to make $95,000,000 investment with Daibes Enterprises. (GX 4F-17) |
| 332 | May 26, 2022 | 10:41 AM | **Fred Daibes** | **Robert Menendez** | Signal: "Hey my friend are you coming home tonight" (GX A111-2) |
| 333 | May 26, 2022 | 12:33 PM | **Robert Menendez** | **Fred Daibes** | Signal: "Yes coming home tonight" (GX A111-2) |
| 334 | May 26, 2022 | 12:35 PM | **Fred Daibes** | **Robert Menendez** | Signal: "Great let's catch up when you get a chance" (GX A111-2) |
| 335 | May 26, 2022 | 2:46 PM | **Robert Menendez** | **Fred Daibes** | Signal: "Ok. Want to do dinner tomorrow?" (GX A111-2) |
| 336 | May 26, 2022 | 2:48 PM | **Fred Daibes** | **Robert Menendez** | Signal: "Sorry tomorrow . Is my exwife birthday dinner. I can do tonight or Saturday" (GX A111-2) |
| 337 | May 26, 2022 | 2:50 PM | **Robert Menendez** | **Fred Daibes** | Signal: "Ok how's 7:30 tonight?" (GX A111-2) |
| 338 | May 26, 2022 | 2:51 PM | **Fred Daibes** | **Robert Menendez** | Signal: "Perfect. River Palm or do you want to go to the new restaurant next to the cigar lounge. It's officially open now. Up to you" (GX A111-2) |
| 339 | May 26, 2022 | 3:13 PM | **Robert Menendez** | **Fred Daibes** | Signal: "We can go to new restaurant if it has staff now." (GX A111-2) |
| 340 | May 26, 2022 | 3:14 PM | **Fred Daibes** | **Robert Menendez** | Signal: "Ok see you there at 7:30" (GX A111-2) |
| 341 | May 26, 2022 | 7:33 PM | **Robert Menendez** | **Fred Daibes** | Signal: "At restaurant" (GX A111-2) |
| 342 | May 26, 2022 | 10:32 PM | **Robert Menendez** | | Search History: "one kilo gold price" (GX A301-18) |