| | December 16, 2016 - June 29, 2022 | | | | |
|---|---|---|---|---|---|
| Row | Date | Time (ET) | From | To | Detail |
| 1 | December 16, 2016 | | | | Elvis Parra indicted (GX 4G-1, GX 10G-9) |
| 2 | February 10, 2017 | | | | Elvis Parra arraigned.  Plea offer with 5-year sentence.  (GX 4L-1) |
| 3 | January 30, 2018 | 3:46 PM | Ana Peguero | Andy Aslanian | Email: Reporting that Det. Lopez contacted her about her insured Prestige Express Trucking, and requested a 2/1/2018 meeting. (GX 4E-3) |
| 4 | January 31, 2018 | 1:18 PM | Andy Aslanian | Det. Lopez | Email: "This office has been retained by Ana Peguero and her employer regarding your desire to obtain information regarding one of their insureds, namely Prestige Express Trucking" and "I have instructed her as well as any one affiliated in that office not to speak or give any statements to you outside of my presence." (GX 4E-4) |
| 5 | February 1, 2018 | 9:10 AM | Andy Aslanian | Det. Lopez | Email: Attaching letter dated 1/31/2018 reading "In furtherance of our recent conversation, please be advised that this office has been retained by Ana Peguero to represent her in connection with this matter." (GX 4E-5) |
| 6 | March 13, 2018 | 10:22 PM | Wael Hana | Nadine Arslanian | Text: Photo of meeting (GX C102-2, GX C102-A) |

(NB: Additional name attributions: GX 1355)

GOVERNMENT
EXHIBIT
1353
23 Cr. 490 (SHS)

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 7 | March 13, 2018 | 10:22 PM | Wael Hana | Nadine Arslanian | Text: photo of meeting (GX C102-2, GX C102-B) |
| 8 | March 28, 2018 | 1:06 PM | Jose Uribe | Wael Hana | Text: "If you can talk, give me a call" (GX C116-1) |
| 9 | March 28, 2018 | 1:06 PM | Wael Hana | Jose Uribe | Text: "in 5 m" (GX C116-1) |
| 10 | March 28, 2018 | 1:37 PM | Wael Hana | Jose Uribe | Call: 2 seconds (GX 6D-102-1) |
| 11 | March 28, 2018 | 1:41 PM | Jose Uribe | Wael Hana | Call: 3 minutes, 6 seconds (GX 6D-102-1) |
| 12 | March 28, 2018 | 1:48 PM | Wael Hana | Jose Uribe | Text: "ok" (GX C116-1) |
| 13 | March 28, 2018 | 3:58 PM | Michael Critchley | | Michael Critchley files notice of appearance in Parra case (GX 4G-2, 4G-13) |
| 14 | March 28, 2018 | 6:00 PM | Wael Hana | Jose Uribe | Text: "what's ur plan i just finished at office" (GX C116-1) |
| 15 | March 28, 2018 | 6:27 PM | Wael Hana | Jose Uribe | Call: 37 seconds (GX 6D-102-1) |
| 16 | March 28, 2018 | 7:35 PM | Jose Uribe | Andy Aslanian | Call: 10 minutes, 8 seconds (GX 6D-102-1) |
| 17 | March 28, 2018 | 7:45 PM | Jose Uribe | Wael Hana | Call: 5 minutes, 2 seconds (GX 6D-102-1) |
| 18 | March 28, 2018 | 8:01 PM | Wael Hana | Jose Uribe | Text: "ok" (GX C116-1) |
| 19 | March 28, 2018 | 9:02 PM | Jose Uribe | Wael Hana | Text: [Michael Critchley, but he's not officially in court yet] (GX C116-1, C116-1T) |
| 20 | April 4, 2018 | 2:02 PM | Jose Uribe | Wael Hana | Text: "Brother check if my wallet is in Andy's car" (GX C116-1) |
| 21 | April 4, 2018 | 2:02 PM | Wael Hana | Jose Uribe | Text: "i will" (GX C116-1) |
| 22 | April 4, 2018 | 2:33 PM | Wael Hana | Jose Uribe | Text: "I got it" (GX C116-1) |

*(NB: Additional name attributions: GX 1355)*

2

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 23 | April 4, 2018 | 2:39 PM | Jose Uribe | Wael Hana | Text: "Super. Ty brother" (GX C116-1) |
| 24 | April 4, 2018 | 2:39 PM | Wael Hana | Jose Uribe | Text: "anytime" (GX C116-1) |
| 25 | April 4, 2018 | 6:31 PM | Jose Uribe | Wael Hana | Text: "The deal is to kill and stop all investigation. I am talking to Andy and he is falling sleep" (GX C116-1) |
| 26 | April 4, 2018 | 7:17 PM | Jose Uribe | Wael Hana | Text: "If this shit about truckers workers compensation keeps going. How you going to move the containers out of port." (GX C116-1) |
| 27 | April 11, 2018 | | Andy Aslanian | Det. Lopez | Enclosure slip containing subpoena responses for Phoenix Risk Management in response to subpoena (GX 4E-8) |
| 28 | May 10, 2018 | 8:28 PM | Wael Hana | Nadine Arslanian | Text: Sends two images of Parra GJ transcript pages (GX B105-27, GX B105-V, GX B105-W) |
| 29 | May 28, 2018 | 3:12 PM | Nadine Arslanian | Robert Menendez | Call: 5 minutes, 48 seconds (GX 6A-112) |
| 30 | June 18, 2018 | 2:48 PM | Nadine Arslanian | Wael Hana | Voicemail: "She wanted to know um if July 13, 6:30 to 8 is OK, but she needs to know what name to put it under and where's gonna be the fundraiser, so she asked me all weekend but I said maybe you're out of the country I don't know." (GX C216, GX C216-1) |
| 31 | June 18, 2018 | 3:30 PM | Wael Hana | Nadine Arslanian | Text: "Jose Uribe (201) 681-3520" (GX B105-28) |
| 32 | June 21, 2018 | 3:44 PM | Nadine Arslanian | Wael Hana | Text: "He text me back that he will have Samantha reach out to Jose. She probably already did by now" (GX B105-29) |

*(NB: Additional name attributions: GX 1355)*

3

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 33 | June 25, 2018 | 10:58 PM | Nadine Arslanian | Wael Hana | Text: Sends series of pictures of Wael Hana, Nadine Arslanian, Robert Menendez, and Jose Uribe (GX B105-30, GX B105-Q, GX B105-R) |
| 34 | July 2, 2018 | 11:23 AM | Robert Menendez | Nadine Arslanian | Text: sends Nadine Arslanian contact card for Samanta Maltzman (GX A101-104, GX A101-N) |
| 35 | July 4, 2018 | 6:03 PM | Jose Uribe | Bien Hernandez | Email: [We can't fail]  Attachment: Invitation by Jose Uribe to fundraiser for Menendez Victory Fund, July 13, 2018, 6 PM, at Villa Amalfi, Cliffside Park, NJ, suggested contribution $5,000 per person.  (GX E301, GX E301-T) |
| 36 | July 12, 2018 | 1:44 PM | Jose Uribe | Samantha Maltzman | Email: List of "Contributors" include Jose Parra, Darwin Hernandez, and Jose Uribe. List of "Friends" include Nadine Arslanian, Andy Aslanian, Wael Hana, Fernando Barruos, Bienvenido Hernandez and Elvis Parra (GX E302) |
| 37 | July 13, 2018 | 6:00 PM | | | Date of Uribe fundraiser for Robert Menendez (GX E301) |
| 38 | August 2, 2018 | 10:16 AM | Jason Barber | Jose Uribe | Text: "Please send me updated insurance" (GX E304) |
| 39 | August 2, 2018 | 2:20 PM | Jose Uribe | Ana Peguero | Email: (forwards Jason Barber email) "Please send over asap." (GX E304) |
| 40 | October 10, 2018 | 1:11 PM | Det. Lopez | Andy Aslanian | Email: "I'm looking to set up a meeting to speak  with your client Ana Peguero in regards to Prestige Express Trucking Inc.  Please let me know your availability." (GX 4E-9) |
| 41 | October 11, 2018 | 11:24 AM | Jose Uribe | Wael Hana | Text: "Brother this is bad day for meeting.  Let's have dinner tomorrow at 7 pm" (GX E102-1) |
| 42 | October 12, 2018 | 2:38 PM | Jose Uribe | Wael Hana | Text: "Brother are we having dinner tonight ?" (GX E102-1) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 43 | October 12, 2018 | 2:45 PM | Wael Hana | Jose Uribe | Text: "yes" (GX E102-1) |
| 44 | October 12, 2018 | 2:45 PM | Jose Uribe | Wael Hana | Text: "Ok.  I will done by 8" (GX E102-1) |
| 45 | October 12, 2018 | 2:45 PM | Wael Hana | Jose Uribe | Text: "k" (GX E102-1) |
| 46 | October 12, 2018 | 4:10 PM | Andy Aslanian | Jose Uribe | Text: "Call me when you get this text." (GX E110-1) |
| 47 | October 12, 2018 | 4:15 PM | Jose Uribe | Andy Aslanian | Text: "I don't like the news.  No.  No" (GX E110-1) |
| 48 | October 12, 2018 | 4:18 PM | Jose Uribe | Wael Hana | Text: "If you can talk. Give me a call" (GX E102-1) |
| 49 | October 12, 2018 | 4:41 PM | Jose Uribe | Wael Hana | Text: "Did you get my text" (GX E102-1) |
| 50 | October 12, 2018 | 4:45 PM | Andy Aslanian | Det. Lopez | Email: "I expect that surgery will keep me out of the office for approximately 10 days.  I, therefore, will not be in a position to schedule an appointment with you until sometime in the middle or end of November." (GX 4E-10) |
| 51 | October 12, 2018 | 4:54 PM | Jose Uribe | Wael Hana | Text: "I guess no." (GX E102-1) |
| 52 | October 12, 2018 | 4:55 PM | Wael Hana | Jose Uribe | Text: "call u in 30" (GX E102-1) |
| 53 | October 12, 2018 | 4:55 PM | Jose Uribe | Wael Hana | Text: "I am fucked man" (GX E102-1) |
| 54 | October 12, 2018 | 11:09 PM | Jose Uribe | Wael Hana | Text: "The whole thing is going. Bad.  I have no face to talk to my family." (GX E102-1) |
| 55 | October 12, 2018 | 11:09 PM | Wael Hana | Jose Uribe | Text: "don't worry" (GX E102-1) |
| 56 | October 12, 2018 | 11:09 PM | Wael Hana | Jose Uribe | Text: "she is going crazy because what's going with e&k" (GX E102-1) |
| 57 | October 13, 2018 | 11:49 AM | Jose Uribe | Wael Hana | Text: "Morning sir.  Please be sure that your friend knows about this.   Just as a last favor." (GX E102-1) |
| 58 | October 13, 2018 | 11:50 AM | Wael Hana | Jose Uribe | Text: "i will" (GX E102-1) |
| 59 | October 13, 2018 | 11:51 AM | Jose Uribe | Wael Hana | Text: "I will handle this from now on.   I am going to face it everyone.   I will no allow anybody to harm My Ana." (GX E102-1) |
| 60 | October 13, 2018 | 1:54 PM | Jose Uribe | Wael Hana | Text: photograph of printout of 10/12/2018 4:45 PM Andy Aslanian response to Det. Lopez postponing scheduling interview of Ana Peguero. (GX E102-B, GX E102-1) |

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 61 | October 13, 2018 | 1:55 PM | Jose Uribe | Wael Hana | Text: photograph of printout of 10/10/2018 1:11 PM Det Lopez request to Andy Aslanian for interview of Ana Peguero regarding Prestige Express Trucking (GX E102-C, GX E102-1) |
| 62 | October 13, 2018 | 1:55 PM | Wael Hana | Jose Uribe | Text: "k" (GX E102-1) |
| 63 | October 13, 2018 | 1:59 PM | Jose Uribe | Wael Hana | Text: "Tell him I will not allowed the interview." (GX E102-1) |
| 64 | October 13, 2018 | 1:59 PM | Wael Hana | Jose Uribe | Text: "k" (GX E102-1) |
| 65 | October 13, 2018 | 2:00 PM | Jose Uribe | Wael Hana | Text: "It's time to finish the bs" (GX E102-1) |
| 66 | October 13, 2018 | 2:00 PM | Wael Hana | Jose Uribe | Text: "k" (GX E102-1) |
| 67 | October 19, 2018 | 12:02:am | Jose Uribe | Wael Hana | Text: "My brother Wael. I am fucked. I know you tried your best but it didn't work. I am going all the way" (GX E102-1) |
| 68 | October 19, 2018 | 3:31 AM | Wael Hana | Jose Uribe | Text: "what happened" (GX E102-1) |
| 69 | October 21, 2018 | 10:20 PM | Nadine Arslanian | Robert Menendez | Text: "I have your ring.  Whenever it's convenient I'll give it to you. . .  I'm so sorry I upset you.  I would do anything to take back the hurt."  (GX A213) |
| 70 | October 25, 2018 | 5:01 PM | Jose Uribe | Wael Hana | Text: "Are you back ?" (GX E102-1) |
| 71 | October 25, 2018 | 5:01 PM | Wael Hana | Jose Uribe | Text: "tuesday" (GX E102-1) |
| 72 | October 25, 2018 | 5:02 PM | Jose Uribe | Wael Hana | Text: "Ok.  You never told me what your friend said" (GX E102-1) |
| 73 | October 25, 2018 | 5:02 PM | Wael Hana | Jose Uribe | Text: "no worry" (GX E102-1) |
| 74 | October 25, 2018 | 5:03 PM | Jose Uribe | Wael Hana | Text: "I am man.  I don't want anybody to harm Anita." (GX E102-1) |
| 75 | October 25, 2018 | 5:04 PM | Jose Uribe | Wael Hana | Text: "I feel everyone is leaving me alone." (GX E102-1) |
| 76 | October 25, 2018 | 5:05 PM | Wael Hana | Jose Uribe | Text: "no worry" (GX E102-1) |
| 77 | October 25, 2018 | 5:05 PM | Jose Uribe | Wael Hana | Text: "I am ready brother" (GX E102-1) |
| 78 | October 26, 2018 | 11:30 AM | Det. Lopez | Andy Aslanian | Email: "Let me know when your available to speak so that we can discuss a date." (GX 4E-11) |
| 79 | November 1, 2018 | 9:07 PM | Jose Uribe | Wael Hana | Text: "I am here" (GX E102-1) |
| 80 | November 1, 2018 | 9:10 PM | Wael Hana | Jose Uribe | Text: "be there in 10" (GX E102-1) |
| 81 | November 1, 2018 | 9:16 PM | Jose Uribe | Wael Hana | Text: "I don't have much time. Waiting. Hungry" (GX E102-1) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 82 | November 27, 2018 | 12:16 PM | Renee Shafran | Tom Tresansky, Jennifer Menjivar, Michael Critchley Edmund DeNoia | Email: From Law Clerk to the Honorable Arthur J. Batista, J.S.C.; Attaches decision and order denying motion to dismiss Elvis Parra indictment (GX 4G-3) |
| 83 | December 12, 2018 | 7:28 PM | Nadine Arslanian | Ro Sorce | Text: "I am 4 miles away due to two detours" (GX B120) |
| 84 | December 12, 2018 | 7:34 PM | Nadine Arslanian | Ro Sorce | Text: "911 call me" (GX B120) |
| 85 | December 12, 2018 | 7:46 PM | Nadine Arslanian | Robert Menendez | Call: 3 minutes, 6 seconds (GX 6A-112) |
| 86 | December 12, 2018 | 7:54 PM | Nadine Arslanian | Ro Sorce | Text: "I'm sitting in ambulance" (GX B120) |
| 87 | December 12, 2018 | 7:55 PM | Robert Menendez | Nadine Arslanian | Call: 2 minutes, 27 seconds (GX 6A-112) |
| 88 | December 13, 2018 | 9:38 AM | Nadine Arslanian | Robert Menendez | Voicemail: "I did speak to Bob Levy, I sent him an email, and I called Progressive and, uh, reported the accident, they gave me a claim number, and I'm going to wait for a claim agent to call me back. So I just wanted to let you know that." (GX A109, A109-B) |
| 89 | December 13, 2018 | 3:53 PM | Robert Menendez | Nadine Arslanian | Text: "Hope your ok. I was worried about you. You had a traumatic experience. Watch yourself driving." (GX A101-62) |
| 90 | December 14, 2018 | 12:58 PM | Nadine Arslanian | Robert Menendez | Text: "This is my rental." (texts picture of car) (GX A101-63, GX A101-O) |
| 91 | December 14, 2018 | 2:33 PM | "Progressive Nariah" | Nadine Arslanian | Voicemail: "Hi this message is for Nadine, this is Nariah giving you a call from Progressive, calling in regards to the accident you were involved in on December 12, when you can give me a call back at 732-362-3288 in reference your claim number 182475700" (GX B116, B116-A) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 92 | December 17, 2018 | 4:01 PM | **Renee Shafran** | **Tom Tresansky, Michael Critchley** | Email: From Law Clerk to the Honorable Arthur J. Batista, J.S.C., attaching trial order in State of New Jersey v. Elvis Parra, setting trial for April 22, 2019 (GX 4G-4) |
| 93 | December 27, 2018 | 12:07 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Mon amour I left the Insurance lady two messages . she should be back from vacation today. I stopped at church thanked God for all my blessings and I am going to Cresskill to get my nails and my toes done" (GX A101-105) |
| 94 | December 27, 2018 | 12:09 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Ok mon amour. I am getting my curtains up at 1pm." (GX A101-105) |
| 95 | December 28, 2018 | 2:23 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Just got off with progressive. She was very nice ." (GX A101-64) |
| 96 | December 31, 2018 | 5:21 PM | | | Progressive estimate no. 18-2475700-01. Estimates $3174.14. (GX 7C-1) |
| 97 | January 7, 2019 | 6:34 PM | **Wael Hana** | **Jose Uribe** | Text: "what u r doing" (GX E102-2) |
| 98 | January 7, 2019 | 6:47 PM | **Jose Uribe** | **Wael Hana** | Text: "Brother under fire here.  Please give me a few" (GX E102-2) |
| 99 | January 7, 2019 | 6:47 PM | **Wael Hana** | **Jose Uribe** | Text: "i'm going to let andy drop me of by ur office because i don't have car if that ok with u" (GX E102-2) |
| 100 | January 7, 2019 | 6:48 PM | **Wael Hana** | **Jose Uribe** | Text: "if it's not meet me in bayonne" (GX E102-2) |
| 101 | January 7, 2019 | 7:16 PM | **Jose Uribe** | **Wael Hana** | Text: "Can we meet tomorrow. I am going crazy" (GX E102-2) |
| 102 | January 7, 2019 | 7:16 PM | **Wael Hana** | **Jose Uribe** | Text: "ok" (GX E102-2) |
| 103 | January 8, 2019 | 7:49 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "Bonjour mon amour . I hope you have a great day. I can't wait forThursday night.  😊 🔑 🎉 😋 I hope enterprises has a car for me today.  I have sooo many errands . What time is your train today? 😔?" (GX A101-65, GX A101-EX14) |
| 104 | January 8, 2019 | 8:14 AM | **Nadine Arslanian** | **"Progressive Nariah"** | Call: 1 minute, 42 seconds (GX 6A-112) |
| 105 | January 8, 2019 | 8:46 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "😂😂😂😂Enterprise still no cars.  I have to call back around 10am😂😂😂" (GX A101-65, A101-EX14) |
| 106 | January 8, 2019 | 1:38 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Nothing urgent, When you have a minute can you give me a call please" (GX A101-65) |
| 107 | January 8, 2019 | 3:32 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Mike is on his way to me. Merci mon amour." (GX A101-65) |
| 108 | January 10, 2019 | 10:23 AM | **Det. Lopez** | **Andy Aslanian** | Email: "I am writing this email because our office would like to conduct an interview of Ana Peguero.  Please advise if this meeting can be coordinated soon." (GX 4E-12) |
| 109 | January 10, 2019 | 11:28 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "Mon amour, Does your car go in any car wash or does it have to be a hand car wash only?" (GX A101-66) |
| 110 | January 10, 2019 | 11:30 AM | **Robert Menendez** | **Nadine Arslanian** | Text: "No need to wash it." (GX A101-66) |
| 111 | January 10, 2019 | 3:56 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Should I head to your apartment or is it still early?" (GX A101-66) |
| 112 | January 10, 2019 | 3:57 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "I would leave around 4:30pm. Call Mike and let him know when you leave" (GX A101-66) |

*(NB: Additional name attributions: GX 1355)*

8

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 113 | January 10, 2019 | 8:17 PM | Jose Uribe | Wael Hana | Text: "Call" (GX E102-2) |
| 114 | January 15, 2019 | 10:26 AM | | | Benzel Busch Mercedes Benz Prospect Sheet.  Customer Name: "Nadine Arslanian" Salesperson "Lino Cascardi."  Vehicle Interest: "New 2019 Mercedes-Benz C-Class C300 4Matic" Entries on 1/15/19, 10:26 AM:<br>"REV WITH LC NO WAY TO HELP"<br>"Sales status changed to Closed"<br>"BDC Status changed to Closed-Verified.  Closed Reason is 'Unable to Finance'" (GX 7D-1) |
| 115 | January 15, 2019 | 2:53 PM | Nadine Arslanian | Wael Hana | Text: "GM" (GX B105-31) |
| 116 | January 15, 2019 | 2:53 PM | Wael Hana | Nadine Arslanian | Text: "what u up to" (GX B105-31) |
| 117 | January 15, 2019 | 2:54 PM | Nadine Arslanian | Wael Hana | Text: "Nothin.  I don't have a car" (GX B105-31) |
| 118 | January 15, 2019 | 2:55 PM | Wael Hana | Nadine Arslanian | Text: "when u going to give me my pin and<br>to give ur Medication" (GX B105-31) |
| 119 | January 15, 2019 | 2:55 PM | Nadine Arslanian | Wael Hana | Text: "I don't have a car today what are you doing are you going to be around my area?" (GX B105-31) |
| 120 | January 15, 2019 | 2:56 PM | Wael Hana | Nadine Arslanian | Text: "i'm at the office" (GX B105-31) |
| 121 | January 15, 2019 | 2:56 PM | Nadine Arslanian | Wael Hana | Text: "How much are you paying per day for your car?" (GX B105-31) |
| 122 | January 15, 2019 | 2:56 PM | Wael Hana | Nadine Arslanian | Text: "45" (GX B105-31) |
| 123 | January 15, 2019 | 4:26 PM | Nadine Arslanian | Wael Hana | Text: "I just rented a car. I have a couple of errands to do. I will meet you later and drop it off to you" (GX B105-31) |
| 124 | January 15, 2019 | 4:26 PM | Wael Hana | Nadine Arslanian | Text: "what time" (GX B105-31) |
| 125 | January 15, 2019 | 7:29 PM | Robert Menendez | Nadine Arslanian | Text: "Very nice. What are you driving around in?" (GX A101-67) |
| 126 | January 15, 2019 | 7:30 PM | Nadine Arslanian | Robert Menendez | Text: "I rented a Chevrolet" (GX A101-67) |
| 127 | January 16, 2019 | 9:39 AM | Wael Hana | Nadine Arslanian | Text: "call when you can" (GX B105-31) |
| 128 | January 16, 2019 | 6:58 PM | Wael Hana | Nadine Arslanian | Text: "what u doing" (GX B105-31) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 129 | January 16, 2019 | 8:19 PM | **Nadine Arslanian** | **Wael Hana** | Text: Sends pictures of Wael Hana meeting with Robert Menendez<br>(GX B105-31, GX B105-X to -Z)<br> |
| 130 | January 16, 2019 | 8:57 PM | **Wael Hana** | **Nadine Arslanian** | Text:  picture of substitution of attorney for Michael Critchley in State of New Jersey v. Elvis Parra<br>(GX B105-31, GX B105-AA)<br> |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 131 | January 17, 2019 | 3:05 PM | Elvis Parra | Wael Hana | WhatsApp: Picture of search results for Michael Critchley (GX C115-1, GX C115-A) |
| 132 | January 17, 2019 | 3:05 PM | Wael Hana | Elvis Parra | WhatsApp: "k" (GX C115-1) |
| 133 | January 17, 2019 | 3:06 PM | Wael Hana | Nadine Arslanian | Text: picture of search results for Michael Critchley (GX B105-31, GX B105-BB) |
| 134 | January 17, 2019 | 9:01 PM | Wael Hana | Nadine Arslanian | Text: "i'm back<br>can we meet tomorrow at the office anytime good for u" (GX B105-31) |
| 135 | January 17, 2019 | 10:18 PM | Nadine Arslanian | Wael Hana | Text: "Yes.  I have 12:30 apt if it doesn't snow.  I'll call you when I'm finished." (GX B105-31) |
| 136 | January 17, 2019 | 10:19 PM | Wael Hana | Nadine Arslanian | Text: "please<br>it's important" (GX B105-31) |
| 137 | January 18, 2019 | 9:32 AM | "Progressive Nariah" | Nadine Arslanian | Voicemail: "calling to touch base with you on your vehicle, um, it is deemed a total loss" and wanting to discuss options for Nadine Arslanian getting payment on her vehicle.  (GX B116-C) |
| 138 | January 18, 2019 | 11:50 AM | Wael Hana | Nadine Arslanian | Text: "GM" (GX B105-31) |
| 139 | January 18, 2019 | 11:50 AM | Wael Hana | Nadine Arslanian | Text: "don't forget" (GX B105-31) |
| 140 | January 18, 2019 | 1:35 PM | Wael Hana | Nadine Arslanian | Text: "what's up" (GX B105-31) |
| 141 | January 18, 2019 | 5:07 PM | Wael Hana | Nadine Arslanian | Text: "hello" (GX B105-31) |
| 142 | January 18, 2019 | 5:38 PM | Wael Hana | Nadine Arslanian | Text: "u ok" (GX B105-31) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 143 | January 21, 2019 | 1:03 PM | Wael Hana | Nadine Arslanian | Call: 3 seconds  (GX 6A-112) |
| 144 | January 21, 2019 | 1:04 PM | Wael Hana | Nadine Arslanian | Text: "what u up to" (GX B105-31) |
| 145 | January 21, 2019 | 1:04 PM | Nadine Arslanian | Robert Menendez | Text: "Ahh   Thank you.  I was just heading there" (GX A101-68) |
| 146 | January 22, 2019 | 10:55 AM | Nadine Arslanian | Wael Hana | Text: "15163951745 Depositing new message  Hi I just got my phone back and I just rented a car. I haven't been up to much with no car no phone no credit card. So I just called to say hi and I thought I just saw your message. Okay hope everything's good and hope you're keeping warm in this freezing weather. Alright bye.. Click here: 14699825023 to listen to full voice message." (GX C102-4) |
| 147 | January 22, 2019 | 10:56 AM | Wael Hana | Nadine Arslanian | Text: "call me" (GX B105-31) |
| 148 | January 22, 2019 | 11:00 AM | Nadine Arslanian | "Patty Mark" | Text: "Hi Blondie I just got home. I wanted to know if Mark knows anybody at Benzel Busch or Prestige Mercedes that I could get a good price on a C 300. Bob and I went and test drove on Saturday but the prices are too high monthly to finance. He said I'm sure Mark knows somebody in the business Miss you.😚" (GX B110) |
| 149 | January 22, 2019 | 11:03 AM | Wael Hana | Nadine Arslanian | Call: 3 seconds  (GX 6A-112) |
| 150 | January 22, 2019 | 11:04 AM | Nadine Arslanian | Wael Hana | Text: "I will call you in 20 minutes" (GX B105-31) |
| 151 | January 22, 2019 | 11:04 AM | "Patty Mark" | Nadine Arslanian | Text: "U want new or use" (GX B110) |
| 152 | January 22, 2019 | 11:04 AM | Wael Hana | Nadine Arslanian | Text: "great" (GX B105-31) |
| 153 | January 22, 2019 | 11:05 AM | Nadine Arslanian | "Patty Mark" | Text: "Which dealer? They don't have any 2018 or 17 and stock"  (GX B110) |
| 154 | January 22, 2019 | 11:05 AM | "Patty Mark" | Nadine Arslanian | Text: "Benzel." (GX B110) |
| 155 | January 22, 2019 | 11:06 AM | "Patty Mark" | Nadine Arslanian | Text: "Are u getting new or use" (GX B110) |
| 156 | January 22, 2019 | 11:22 AM | Nadine Arslanian | "Patty Mark" | Text: "New" (GX B110) |
| 157 | January 22, 2019 | 11:23 AM | Nadine Arslanian | "Patty Mark" | Text: "They don't have any used 2018 or 2017" (GX B110) |
| 158 | January 22, 2019 | 11:24 AM | "Patty Mark" | Nadine Arslanian | Text: "Ok.   So go to Orlando at Benzel." (GX B110) |
| 159 | January 22, 2019 | 11:25 AM | Nadine Arslanian | "Patty Mark" | Text: "Ok thank you 😚😚" (GX B110) |
| 160 | January 22, 2019 | 11:48 AM | Nadine Arslanian | Wael Hana | Text: "I will call you in five minutes" (GX B105-31)) |
| 161 | January 22, 2019 | 11:52 AM | Nadine Arslanian | Wael Hana | Call: 28 minutes, 34 seconds  (GX 6A-112) |
| 162 | January 22, 2019 | 2:36 PM | "Patty Mark" | Nadine Arslanian | Text: "When are u going to Benzel." (GX B110) |
| 163 | January 22, 2019 | 2:55 PM | "Patty Mark" | Nadine Arslanian | Text: "What model are u getting." (GX B110) |
| 164 | January 22, 2019 | 3:22 PM | Robert Menendez | Nadine Arslanian | Call: 12 minutes, 36 seconds (GX 6A-112) |
| 165 | January 22, 2019 | 3:36 PM | Nadine Arslanian | "Patty Mark" | Text: "Depends on the price I get I was looking at the C3 hundred convertible. Except my kids don't want convertible" (GX B110) |
| 166 | January 22, 2019 | 4:04 PM | Robert Menendez | Nadine Arslanian | Call: 1 minute, 17 seconds (GX 6A-112) |
| 167 | January 22, 2019 | 4:18 PM | Wael Hana | Nadine Arslanian | Text: "what's up" (GX B105-31) |
| 168 | January 22, 2019 | 4:28 PM | Nadine Arslanian | Wael Hana | Text: "I just got off the phone with him we have dinner with one of his very good friends and wife at their house tonight so tomorrow we can do dinner"  (GX B105-31) |
| 169 | January 22, 2019 | 4:29 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-31) |
| 170 | January 23, 2019 | 10:28 AM | Nadine Arslanian | Robert Menendez | Text: "Mon amour de la vie, you sounded as amazing and fantastic as you always look. I love you ♡ Very much" (GX A101-69) |
| 171 | January 23, 2019 | 10:48 AM | Robert Menendez | | Search history: "how much does a Lincoln MKZ sell for" (GX A301-12) |
| 172 | January 23, 2019 | 10:48 AM | Robert Menendez | | Web activity history: https://www.google.com/url?q=https://www.cargurus.com/Cars/2018-Lincoln-MKZ-Price-c27108&usg=AOvVaw1r3qOMNOm4ZRBNgzLUSSep (display title f2018 Lincoln MKZ Price – CarGurus)  (GX A301-12) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 173 | January 23, 2019 | 10:49 AM | Robert Menendez | | Search history: "how much does a Mercedes c300 cost" (GX A301-12) |
| 174 | January 23, 2019 | 7:16 PM | Wael Hana | Nadine Arslanian | Text: "i'm here" (GX B105-31) |
| 175 | January 23, 2019 | 7:17 PM | Nadine Arslanian | Wael Hana | Text: "Ok" (GX B105-31) |
| 176 | January 23, 2019 | 7:17 PM | Nadine Arslanian | Wael Hana | Text: "Here where?" (GX B105-31) |
| 177 | January 23, 2019 | 7:18 PM | Wael Hana | Nadine Arslanian | Text: "i'm at park be leaving here by 7:45" (GX B105-31) |
| 178 | January 23, 2019 | 7:18 PM | Nadine Arslanian | Wael Hana | Text: "Ok text me when you leave" (GX B105-31) |
| 179 | January 23, 2019 | 7:18 PM | Nadine Arslanian | Wael Hana | Text: "If tomorrow night is better for you then let me know" (GX B105-31) |
| 180 | January 23, 2019 | 7:18 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-31) |
| 181 | January 23, 2019 | 7:18 PM | Wael Hana | Nadine Arslanian | Text: "i want meet before we meet bob" (GX B105-31) |
| 182 | January 23, 2019 | 7:21 PM | Nadine Arslanian | Wael Hana | Text: "Ok" (GX B105-31) |
| 183 | January 23, 2019 | 7:37 PM | Nadine Arslanian | Wael Hana | Text: "Let's meet tomorrow we're not gonna have time to go to La Mezza  and for me to be back and get the work done at this point" (GX B105-31) |
| 184 | January 23, 2019 | 7:37 PM | Nadine Arslanian | Wael Hana | Text: "I will meet you at 3 o'clock tomorrow" (GX B105-31) |
| 185 | January 24, 2019 | 9:13 AM | Wael Hana | Nadine Arslanian | Text: "ok<br>what time" (GX B105-31) |
| 186 | January 24, 2019 | 9:14 AM | Nadine Arslanian | Wael Hana | Text: "I cannot before  2:30pm so anytime that's good for you after that" (GX B105-31) |
| 187 | January 24, 2019 | 9:15 AM | Wael Hana | Nadine Arslanian | Text: "2:30 good" (GX B105-31) |
| 188 | January 24, 2019 | 9:15 AM | Wael Hana | Nadine Arslanian | Text: "park cafe" (GX B105-31) |
| 189 | January 24, 2019 | 9:16 AM | Nadine Arslanian | Wael Hana | Text: "Yes" (GX B105-31) |
| 190 | January 24, 2019 | 11:43 AM | Nadine Arslanian | Benzel Busch | Call: 3 minutes, 44 seconds (GX 6A-112) |
| 191 | January 24, 2019 | 12:32 PM | Nadine Arslanian | Wael Hana | Text: "I am running super late it might be 3 o'clock I will call you at 2 o'clock to see if I can make 230 or if it's going to be  3pm" (GX B105-31) |
| 192 | January 24, 2019 | 12:42 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-31) |
| 193 | January 24, 2019 | 1:21 PM | Benzel Busch | Nadine Arslanian | Call: 45 seconds (GX 6A-112) |
| 194 | January 24, 2019 | 2:22 PM | Nadine Arslanian | Wael Hana | Text: "I just finished I can meet you and 15 minutes at Park Café." (GX B105-31) |
| 195 | January 24, 2019 | 2:22 PM | Wael Hana | Nadine Arslanian | Text: "can u please pick me up from front of the office" (GX B105-31) |
| 196 | January 24, 2019 | 2:22 PM | Nadine Arslanian | Wael Hana | Text: "Of course" (GX B105-31) |
| 197 | January 24, 2019 | 2:23 PM | Nadine Arslanian | Wael Hana | Text: "I will text you when I am in front" (GX B105-31) |
| 198 | January 24, 2019 | 2:23 PM | Wael Hana | Nadine Arslanian | Text: "u r the best" (GX B105-31) |
| 199 | January 24, 2019 | 2:23 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-31) |
| 200 | January 24, 2019 | 2:44 PM | Nadine Arslanian | Wael Hana | Text: "I'll be there in 10. Or less.  I'll text you when outside" (GX B105-31) |
| 201 | January 24, 2019 | 2:45 PM | Wael Hana | Nadine Arslanian | Text: "kk" (GX B105-31) |
| 202 | January 24, 2019 | 2:56 PM | Nadine Arslanian | Wael Hana | Text: "I'm outside" (GX B105-31) |
| 203 | January 24, 2019 | 3:40 PM | "Progressive Nariah" | Nadine Arslanian | Call: 5 minutes, 11 seconds (GX 6A-112) |
| 204 | January 24, 2019 | 5:30 PM | Nadine Arslanian | Robert Menendez | Text: "You could never lose me because I will never let go. I just have a super 40 minute meeting with Will." (GX A101-70) |
| 205 | January 25, 2019 | 10:09 AM | Nadine Arslanian | Robert Menendez | Text: "At some point,  i have to go empty the stuff out of my car in Rutherford. and return this rental by 5:45 pm." (GX A101-70) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 206 | January 25, 2019 | 10:12 AM | Robert Menendez | Nadine Arslanian | Text: "Well if I don't end up going back happy to take you to Rutherford" (GX A101-70) |
| 207 | January 25, 2019 | 10:20 AM | Nadine Arslanian | Robert Menendez | Text: "I am picking up Ro at noon and we are going to stony Hill for lunch.  If you want to join us, Ro and I will be ecstatically happy … if you are busy, I would love to go with you after and empty my car , it  will be sad  affair.<br>2019 is going to continue being FANTASTIC .  I think of your words every day. 😍 ♡" (GX A101-70, GX A101-EX10) |
| 208 | January 25, 2019 | 11:41 AM | Nadine Arslanian | Robert Menendez | Call: 5 minutes, 49 seconds (GX 6A-112) |
| 209 | January 25, 2019 | 2:23 PM | Robert Menendez | Nadine Arslanian | Text: "Call me" (GX A101-70) |
| 210 | January 25, 2019 | 2:26 PM | Nadine Arslanian | Robert Menendez | Call: 4 minutes, 51 seconds (GX 6A-112) |
| 211 | January 25, 2019 | 2:31 PM | Nadine Arslanian | Robert Menendez | Text: Sends map for Neil's automotive, 125 Railroad Ave, Ridgefield Park, NJ; 201-440-2625 (GX A101-70, GX A101-R) |
| 212 | January 25, 2019 | 2:32 PM | Robert Menendez | | Search History: "neils auto body shop Ridgefield" (A301-13) |
| 213 | January 25, 2019 | 2:44 PM | Nadine Arslanian | "Progressive Nariah" | Call: 1 minute, 13 seconds (GX 6A-112) |
| 214 | January 25, 2019 | 2:47 PM | Nadine Arslanian | Robert Menendez | Text: "I am parked on the street back of the building" (GX A101-70) |
| 215 | January 25, 2019 | 2:56 PM | Robert Menendez | Nadine Arslanian | Text: "I will be there by 3:14" (GX A101-70) |
| 216 | January 25, 2019 | 5:43 PM | Nadine Arslanian | Wael Hana | Text: "Are you and Jose free for dinner tonight?" (GX B105-32) |
| 217 | January 25, 2019 | 5:44 PM | Wael Hana | Jose Uribe | Text: "bob he want have dinner with us tonight" (GX E102-3) |
| 218 | January 25, 2019 | 5:45 PM | Wael Hana | Jose Uribe | Text: "Are you and Jose free for dinner tonight?" (GX E102-3) |
| 219 | January 25, 2019 | 5:46 PM | Wael Hana | Jose Uribe | Call: 21 seconds (GX 6D-102-2) |
| 220 | January 25, 2019 | 5:46 PM | Wael Hana | Jose Uribe | Text: "??" (GX E102-3) |
| 221 | January 25, 2019 | 5:47 PM | Wael Hana | Jose Uribe | Call: 4 minutes, 10 seconds (GX 6D-102-2) |
| 222 | January 25, 2019 | 5:52 PM | Wael Hana | Nadine Arslanian | Text:<br>"he will be free by 9:30<br>and here is free tomorrow<br>however i'm free" (GX B105-32) |
| 223 | January 25, 2019 | 5:55 PM | Wael Hana | Nadine Arslanian | Text: "let me know what's up" (GX B105-32) |
| 224 | January 25, 2019 | 6:32 PM | Nadine Arslanian | Wael Hana | Text: "He said 9:30 is way too late. He is exhausted" (GX B105-32) |
| 225 | January 25, 2019 | 6:33 PM | Wael Hana | Nadine Arslanian | Text:<br>"if u like<br>i can meet u guys<br>and we can have another drink tomorrow with jose<br>or jose can meet for drink tonight after dinner" (GX B105-32) |
| 226 | January 25, 2019 | 6:34 PM | Wael Hana | Nadine Arslanian | Text: "let me know what u want me to do" (GX B105-32) |
| 227 | January 25, 2019 | 6:44 PM | Wael Hana | Nadine Arslanian | Text: "if not let me know we can do it tomorrow" (GX B105-32) |
| 228 | January 25, 2019 | 7:14 PM | Nadine Arslanian | Wael Hana | Text: "I'm waiting to hear from him." (GX B105-32) |
| 229 | January 25, 2019 | 7:14 PM | Wael Hana | Nadine Arslanian | Text: "k" (GX B105-32) |
| 230 | January 25, 2019 | 7:14 PM | Wael Hana | Nadine Arslanian | Text: "I'm at park" (GX B105-32) |
| 231 | January 26, 2019 | 9:16 AM | Nadine Arslanian | "Progressive Nariah" | Call: 1 minute, 49 seconds (GX 6A-112) |
| 232 | January 26, 2019 | 3:15 PM | Jose Uribe | Wael Hana | Call: 27 minutes, 14 seconds (GX 6D-102-3) |
| 233 | January 26, 2019 | 3:59 PM | Wael Hana | Jose Uribe | Text: "don't call him please" (GX E102-3) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 234 | January 26, 2019 | 4:40 PM | Jose Uribe | Wael Hana | Text: "Ok." (GX E102-3) |
| 235 | January 26, 2019 | 5:19 PM | Nadine Arslanian | Wael Hana | Text: "I am in bed been sick all day. Bob has an event tonight are you and Jose free tomorrow maybe around 7 o'clock? Let me know" (GX B105-32) |
| 236 | January 26, 2019 | 5:20 PM | Wael Hana | Jose Uribe | Text: "are you available tomorrow at 7 o'clock for dinner with bob" (GX E102-3) |
| 237 | January 26, 2019 | 5:21 PM | Jose Uribe | Wael Hana | Text: "Let's do next week brother" (GX E102-3) |
| 238 | January 26, 2019 | 5:21 PM | Wael Hana | Jose Uribe | Text: "ok" (GX E102-3) |
| 239 | January 26, 2019 | 5:22 PM | Wael Hana | Nadine Arslanian | Text:<br>"any day next week is good for jose<br>he don't go out in Sunday" (GX E102-3) |
| 240 | January 26, 2019 | 5:22 PM | Wael Hana | Nadine Arslanian | Text: "call me when u can" (GX B105-32) |
| 241 | January 26, 2019 | 6:21 PM | Nadine Arslanian | Wael Hana | Text: "Ok I'll call you in 30 minutes I am so sick. Maybe we can just meet with you. Bob leaves Monday for Washington" (GX B105-32) |
| 242 | January 27, 2019 | 6:51 PM | Nadine Arslanian | Wael Hana | Text: "How late is park cafe open tonight? And r u around?" (GX B105-32) |
| 243 | January 27, 2019 | 6:51 PM | Wael Hana | Nadine Arslanian | Text: "be open tell 10" (GX B105-32) |
| 244 | January 27, 2019 | 6:52 PM | Wael Hana | Nadine Arslanian | Text: "what's up" (GX B105-32) |
| 245 | January 27, 2019 | 6:55 PM | Wael Hana | Nadine Arslanian | Text: "what u up to" (GX B105-32) |
| 246 | January 27, 2019 | 6:55 PM | Nadine Arslanian | Wael Hana | Text: "We just got back. We're going to go to dinner but I'm not sure where. Bob is leaving tomorrow so I wanted him to meet with you and tonight would be the only chance" (GX B105-32) |
| 247 | January 27, 2019 | 6:56 PM | Wael Hana | Nadine Arslanian | Text: "i'm around let me know what's up" (GX B105-32) |
| 248 | January 27, 2019 | 6:56 PM | Nadine Arslanian | Wael Hana | Text: "Ok" (GX B105-32) |
| 249 | January 27, 2019 | 6:57 PM | Wael Hana | Nadine Arslanian | Text: "let me know because i'm in bayonne if we are meeting i will start moving" (GX B105-32) |
| 250 | January 27, 2019 | 6:59 PM | Nadine Arslanian | Wael Hana | Text: "He went downstairs to speak to somebody he should be up in 10 minutes I will let you know. Is John around to cook tonight or should we pick somewhere else?" (GX B105-32) |
| 251 | January 27, 2019 | 6:59 PM | Wael Hana | Nadine Arslanian | Text: "he is around" (GX B105-32) |
| 252 | January 27, 2019 | 7:00 PM | Nadine Arslanian | Wael Hana | Text: "I will text you as soon as he comes up and I find out what's going on" (GX B105-32) |
| 253 | January 27, 2019 | 7:00 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-32) |
| 254 | January 27, 2019 | 8:05 PM | Wael Hana | Nadine Arslanian | Text: "be there in 5" (GX B105-32) |
| 255 | January 27, 2019 | 11:45 PM | Wael Hana | Elvis Parra | WhatsApp: "last have drink tomorrow with jose call me in the morning" (GX C115-1) |
| 256 | January 27, 2019 | 11:46 PM | Wael Hana | Nadine Arslanian | Text: Screenshot of google search results for Michael Critchley (GX B105-32, GX B105-EE)<br> |

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 257 | January 27, 2019 | 11:46 PM | Wael Hana | Nadine Arslanian | Text: Screenshot of substitution of Michael Critchley as new attorney for Elvis Parra (GX B105-32, GX B105-FF) |
| 258 | January 28, 2019 | 8:18 AM | Wael Hana | Ahmed Helmy | WhatsApp: Photo of Robert Menendez, Wael Hana, and Nadine Arslanian at restaurant. (GX C207-14, GX C207-G) |
| 259 | January 28, 2019 | 11:49 AM | Wael Hana | Jose Uribe | Text: "what's up" (GX E102-4) |
| 260 | January 28, 2019 | 11:50 AM | Wael Hana | Jose Uribe | Text: Picture of Wael Hana and Robert Menendez together at restaurant (GX E102-4, GX E102-D) |
| 261 | January 28, 2019 | 2:34 PM | Wael Hana | Nadine Arslanian | Text:<br>"attorney/michael critchley<br>http://www.critchleylaw.com" (GX B105-32) |

*(NB: Additional name attributions: GX 1355)*                                                                16

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 262 | January 28, 2019 | 2:35 PM | Wael Hana | Nadine Arslanian | Text: texts picture of Critchley substitution of attorney (GX B105-32, B105-GG) |
| 263 | January 28, 2019 | 2:47 PM | Wael Hana | Nadine Arslanian | Text: "indictment no: 16-12-00217-s<br>state of new jersey V. Elvis Parra" (GX B105-32) |
| 264 | January 28, 2019 | 2:51 PM | Wael Hana | Nadine Arslanian | Text:<br>"this matter involves only four counts and is a relatively small indictment.<br>the largest of the counts is a second degree count .<br>defendant he is USA citizen<br>and he has no criminal history." (GX B105-32) |
| 265 | January 28, 2019 | 3:25 PM | Nadine Arslanian | Wael Hana | Text: "Thank you" (GX B105-32) |
| 266 | January 28, 2019 | 5:50 PM | Nadine Arslanian | Wael Hana | Text: "I am going to do my nails and call Bob from there. Are you around at 7:30 to get me from the nail salon in Cresskill? and go to the mall? I have to do to errands for a Bob. But I could t rent a car it's not going through on my credit card" (GX B105-32) |
| 267 | January 28, 2019 | 6:30 PM | Wael Hana | Nadine Arslanian | Text: "ok send me the address" (GX B105-32) |
| 268 | January 28, 2019 | 7:55 PM | Wael Hana | Elvis Parra | Text: WhatsApp "send me that date in  April and the name of the judge" (GX C115-2) |
| 269 | January 28, 2019 | 8:03 PM | Wael Hana | Nadine Arslanian | Text:<br>"FYI<br>the insurance policy<br>have not it's subject to audit" (GX B105-32) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 270 | January 28, 2019 | 8:18 PM | Elvis Parra | Wael Hana | WhatsApp: Texts screenshot of therobingroom.com entry for Judge Arthur Batista (GX C115-2, C115-B) |
| 271 | January 28, 2019 | 8:19 PM | Wael Hana | Elvis Parra | WhatsApp: "what day" (GX C115-2) |
| 272 | January 28, 2019 | 8:20 PM | Elvis Parra | Wael Hana | WhatsApp: "April 8th" (GX C115-2) |
| 273 | January 28, 2019 | 8:20 PM | Wael Hana | Elvis Parra | WhatsApp: "ok" (GX C115-2) |
| 274 | January 28, 2019 | 8:20 PM | Wael Hana | Nadine Arslanian | Text: Screenshot of therobingroom.com entry for Judge Batista (GX C102-12, GX C102-F) |
| 275 | January 28, 2019 | 8:20 PM | Wael Hana | Nadine Arslanian | Text: "April 8th" (GX C102-12) |
| 276 | January 28, 2019 | 9:09 PM | Nadine Arslanian | Wael Hana | Text: "Call when u can" (GX C102-12) |
| 277 | January 28, 2019 | 9:10 PM | Wael Hana | Nadine Arslanian | Call: 5 minutes, 41 seconds (GX 6A-112) |
| 278 | January 29, 2019 | 10:07 AM | Nadine Arslanian | Wael Hana | Text: "Good morning. If you have time today can we go to the mall I have to order something for Bob that I need to get up by Friday if you are busy at the office can I borrow your car for two hours?" (GX B105-32) |
| 279 | January 29, 2019 | 11:00 AM | Robert Menendez | Nadine Arslanian | Call: 5 minutes, 58 seconds (GX 6A-312-1) |

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 280 | January 29, 2019 | 11:06 AM | Nadine Arslanian | Wael Hana | Call: 34 seconds (GX 6A-112) |
| 281 | January 29, 2019 | 11:12 AM | Nadine Arslanian | Wael Hana | Call: 0 seconds (GX 6A-112) |
| 282 | January 29, 2019 | 11:17 AM | Wael Hana | Elvis Parra | WhatsApp: "ur home address" (GX C115-3) |
| 283 | January 29, 2019 | 11:22 AM | Nadine Arslanian | Wael Hana | Text: "Hurry Please"  (GX B105-32) |
| 284 | January 29, 2019 | 11:26 AM | Nadine Arslanian | Wael Hana | Call: 30 seconds (GX 6A-112) |
| 285 | January 29, 2019 | 11:30 AM | Elvis Parra | Wael Hana | WhatsApp: (sends file, now deleted) (GX C115-3) |
| 286 | January 29, 2019 | 11:30 AM | Wael Hana | Nadine Arslanian | Text: "Elvis Parra 19 Bethany Circle, Closter NJ" (GX B105-32) |
| 287 | January 29, 2019 | 11:30 AM | Nadine Arslanian | Wael Hana | Text: "What about the rest?"  (GX B105-32) |
| 288 | January 29, 2019 | 11:32 AM | Wael Hana | Nadine Arslanian | Text: "E&K Trucking Inc 400 Delancy Street, Newark, NJ 07105  ELVIS Parra 18 Bethany Circle Closter NJ 07624" (GX B105-32) |
| 289 | January 29, 2019 | 11:32 AM | Nadine Arslanian | Wael Hana | Text: "Thank you now I need what the charges are" (GX B105-32) |
| 290 | January 29, 2019 | 11:33 AM | Wael Hana | Nadine Arslanian | Call: 24 seconds (GX 6A-112) |
| 291 | January 29, 2019 | 11:34 AM | Wael Hana | Nadine Arslanian | Text: "this matter involves only four counts and is a relatively small indictment.  The largest of the counts is a second degree count . defendant he is USA citizen  and he has no criminal history" (GX B105-32) |
| 292 | January 29, 2019 | 11:34 AM | Nadine Arslanian | Wael Hana | Call: 33 seconds (GX 6A-112) |
| 293 | January 29, 2019 | 11:35 AM | Wael Hana | Nadine Arslanian | Text: "indictment no: 16-12-00217-s state of new jersey V. Elvis Parra" (GX B105-32) |
| 294 | January 29, 2019 | 11:35 AM | Nadine Arslanian | Wael Hana | Call: 39 seconds (GX 6A-112) |
| 295 | January 29, 2019 | 11:36 AM | Nadine Arslanian | Robert Menendez | Calls: 2x 0 seconds (GX 6A-206-1) |
| 296 | January 29, 2019 | 11:39 AM | Nadine Arslanian | Robert Menendez | Text: "Call me please when u can i hope my scarf is warm  xo" (GX B301-1) |
| 297 | January 29, 2019 | 12:21 PM | Wael Hana | Nadine Arslanian | Text: "all good" (GX B105-32) |
| 298 | January 29, 2019 | 12:24 PM | Robert Menendez | Nadine Arslanian | Call: 1 minute, 39 seconds (GX 6A-206-1) |
| 299 | January 29, 2019 | 12:26 PM | Nadine Arslanian | Wael Hana | Call: 20 minutes, 18 seconds (GX 6A-112) |
| 300 | January 29, 2019 | 1:42 PM | Wael Hana | Nadine Arslanian | Text: "don't forget to send your address" (GX B105-32) |
| 301 | January 29, 2019 | 1:49 PM | Nadine Arslanian | Wael Hana | Text: "41 Jane drive Englewood Cliffs  NJ 07632" (GX B105-32) |
| 302 | January 29, 2019 | 1:49 PM | Nadine Arslanian | Wael Hana | Text: "THANK YOU  your heiness" (GX B105-32) |
| 303 | January 29, 2019 | 5:01 PM | Robert Menendez | Gurbir Grewal | Call: 7 minutes (GX 6B-2401) |
| 304 | January 31, 2019 | 12:49 PM | Robert Menendez | Nadine Arslanian | Text: "How is the work going??" (GX A101-72) |
| 305 | January 31, 2019 | 1:21 PM | Nadine Arslanian | Robert Menendez | Text: I did not go downstairs. Billy stop by. I was on the phone with Katie. I found where the leak is coming from downstairs" (GX A101-72) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 306 | January 31, 2019 | 5:20 PM | **Nadine Arslanian** | **Robert Menendez** | Text: Pictures of basement (GX A101-72, GX A101-GG to -JJ)<br> |
| 307 | | | | | (GX A101-II, GX A101-JJ)<br> |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 308 | February 1, 2019 | 12:17 PM | Wael Hana | Fred Daibes | Text: "Hi fred can you please help naden with car . are Expense . and let someone to call andy about the contact . i told him someone will be calling him . also if you can arrange dinner with bob . today or sunday . tuesday meeting with the doctor it's confirmed 2pm update me please . Good day ." (GX C209-2) |
| 309 | February 3, 2019 | 3:07 PM | Nadine Arslanian | Wael Hana | Text: "All is GREAT! I'm so excited to get a car next week.  !!" (GX B105-34) |
| 310 | February 3, 2019 | 3:18 PM | Wael Hana | Nadine Arslanian | Text: "GM" (GX B105-34) |
| 311 | February 5, 2019 | 10:19 AM | Nadine Arslanian | Robert Menendez | Text: "I just to Will.   He is going to send me the driver at 1 o'clock I will go to Midland Park pick up the Cedar and bring it back. I just told them downstairs. They want to finish today" (GX A101-73) |
| 312 | February 7, 2019 | 4:24 PM | Wael Hana | Fred Daibes | Text: "Hey fred can you please help naden with car . thanks" (GX C209-3) |
| 313 | February 13, 2019 | 4:43 PM | Nadine Arslanian | Robert Menendez | Text: "Merci mon amour for your car.♥" (GX A101-75) |
| 314 | March 1, 2019 | 11:59 AM | Bien Hernandez | Jose Uribe | Text: [Greetings Negro, we convinced the people to have the meeting in your office on Monday.  That way Ana is more relaxed.]  (GX E106-3, E106-3T) |
| 315 | March 1, 2019 | 12:13 PM | Jose Uribe | Bien Hernandez | Text: [No that's not right.  Let me see what I say to him tomorrow. I prefer the lawyer's office. Besides, Ana doesn't know anything about anything.  I'd rather go myself.]  (GX E106-3, GX E106-3T) |
| 316 | March 1, 2019 | 12:14 PM | Jose Uribe | Bien Hernandez | Text: [I'll talk to you in a little while]  (GX E106-3, GX E106-3T) |
| 317 | March 1, 2019 | 12:15 PM | Bien Hernandez | Jose Uribe | Text: [Ok, no problem, it'll take place in theirs]  (GX E106-3, GX E106-3T) |
| 318 | March 1, 2019 | 12:15 PM | Bien Hernandez | Jose Uribe | Text: [I'll confirm it with them]  (GX E106-3, GX E106-3T) |
| 319 | March 1, 2019 | 12:15 PM | Jose Uribe | Bien Hernandez | Text: [Tell him that I'm going alone.  That girl doesn't know anything]  (GX E106-3, GX E106-3T) |
| 320 | March 1, 2019 | 12:15 PM | Bien Hernandez | Jose Uribe | Text: "Ok" (GX E106-3) |
| 321 | March 1, 2019 | 6:50 PM | Bien Hernandez | Jose Uribe | Text: [Negro, here's the address and it's at 1 PM] "Michelle Cunningham Critchley, Kinum & DeNoia, LLC 75 Livingston Avenue, Suite 303 Roseland, New Jersey 07068" (GX E106-3, E106-3T) |
| 322 | March 1, 2019 | 6:50 PM | Bien Hernandez | Jose Uribe | Text: [on Monday]  (GX E106-3, GX E106-3T) (NB: March 4, 2019 is a Monday (GX 10J-2)) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 323 | March 1, 2019 | 6:50 PM | Jose Uribe | Bien Hernandez | Text: *[I'm going alone]* (GX E106-3, GX E106-3T) |
| 324 | March 1, 2019 | 6:51 PM | Bien Hernandez | Jose Uribe | Text: *[Alright]* (GX E106-3, GX E106-3T) |
| 325 | March 1, 2019 | 6:51 PM | Jose Uribe | Bien Hernandez | Text: *[GOD willing]* (GX E106-3, GX E106-3T) |
| 326 | March 2, 2019 | 3:48 PM | Jose Uribe | Bien Hernandez | Text: *[Greetings. Do you want us to get together (?)]* (GX E106-3, GX E106-3T) |
| 327 | March 2, 2019 | 7:32 PM | Bien Hernandez | Jose Uribe | Text: *[Negro, I was running a personal errand and now it's very late, tomorrow if you like]* (GX E106-3, GX E106-3T) |
| 328 | March 2, 2019 | 7:36 PM | Jose Uribe | Bien Hernandez | Text: *[OK. Oh, it's just so we can talk about Monday. I'll let you know after church. Around 5 o'clock]* (GX E106-3, GX E106-3T) |
| 329 | March 2, 2019 | 7:36 PM | Bien Hernandez | Jose Uribe | Text: "Ok" (GX E106-3) |
| 330 | March 4, 2019 | 1:25 PM | Jose Uribe | Bien Hernandez | Text: *[I'm already in his office]* (GX E106-3, GX E106-3T) |
| 331 | March 4, 2019 | 1:29 PM | Bien Hernandez | Jose Uribe | Text: *[Negro, this is the address, and it's at 1 pm]* Michelle (GX E106-3, GX E106-3T) |
| 332 | March 5, 2019 | 7:35 AM | Jose Uribe | Wael Hana | Text: "Good. I am worry man. Can't even sleep" (GX E102-6) |
| 333 | March 5, 2019 | 7:36 AM | Wael Hana | Jose Uribe | Text: "All good" (GX E102-6) |
| 334 | March 5, 2019 | 7:44 PM | Jose Uribe | Bien Hernandez | Text: *[Greetings. They've turned their backs on me]* (GX E106-3, GX E106-3T) |
| 335 | March 6, 2019 | 4:13 PM | Fatima Da Cunha | Michael Critchley, Edmund DeNoia | Email: Judge Batista's secretary rescheduling Elvis Parra trial to 4/29/2019 (GX 4G-9) |
| 336 | March 6, 2019 | 5:23 PM | Jose Uribe | Bien Hernandez | Text: *[Greetings. We'll see them at 6 o'clock]* "Greetings" (GX E106-3, GX E106-3T) |
| 337 | March 6, 2019 | 5:36 PM | Bien Hernandez | Jose Uribe | Text: *[Hello. 6:40 would be better]* (GX E106-3, GX E106-3T) |
| 338 | March 11, 2019 | 1:46 PM | Jose Uribe | Bien Hernandez | WhatsApp: *[Greetings. Go with faith. Ask direct questions. Tell them that we're ready.]* (GX E105-2, GX E105-2T) |
| 339 | March 11, 2019 | 4:16 PM | Wael Hana | Jose Uribe | Text: "what's up" (GX E102-6) |
| 340 | March 11, 2019 | 5:32 PM | Jose Uribe | Wael Hana | Text: "Can you come back mi bandera. I can meet you by 6:30." (GX E102-6) |
| 341 | March 11, 2019 | 5:32 PM | Wael Hana | Jose Uribe | Text: "ik" (GX E102-6) |
| 342 | March 11, 2019 | 5:33 PM | Wael Hana | Jose Uribe | Text: "ok" (GX E102-6) |
| 343 | March 11, 2019 | 5:33 PM | Jose Uribe | Wael Hana | Text: "Ty." (GX E102-6) |
| 344 | March 11, 2019 | 11:20 PM | Andy Aslanian | Nadine Arslanian | Text: "Are you still up. If so, I'll call or I'll call you in the morni g if that's better." (GX B212-7) |
| 345 | March 11, 2019 | 11:20 PM | Nadine Arslanian | Andy Aslanian | Text: "I'm up" (GX B212-7) |
| 346 | March 11, 2019 | 11:21 PM | Nadine Arslanian | Andy Aslanian | Text: "Whichever is better for you" (GX B212-7) |
| 347 | March 11, 2019 | 11:21 PM | Andy Aslanian | Nadine Arslanian | Call: 25 minutes, 35 seconds (GX 6A-112) |
| 348 | March 12, 2019 | 2:41 PM | Nadine Arslanian | Andy Aslanian | Call: 3 minutes, 13 seconds (GX 6A-112) |
| 349 | March 12, 2019 | 3:18 PM | Robert Menendez | Nadine Arslanian | Call: 1 minutes, 12 seconds (GX 6A-112) |
| 350 | March 12, 2019 | 3:19 PM | Nadine Arslanian | Wael Hana | Call: 16 seconds (GX 6A-112) |
| 351 | March 12, 2019 | 3:19 PM | Robert Menendez | Michael Critchley | Call: 2 minutes (GX 6B-2301-1) |
| 352 | March 12, 2019 | 3:21 PM | Wael Hana | Nadine Arslanian | Text: "ELVIS Parra" (GX C205-1) |
| 353 | March 12, 2019 | 3:55 PM | Robert Menendez | Nadine Arslanian | Call: 1 minutes, 39 seconds (GX 6A-112) |
| 354 | March 12, 2019 | 4:05 PM | Nadine Arslanian | Andy Aslanian | Call: 1 minutes, 57 seconds (GX 6A-112) |
| 355 | March 12, 2019 | 10:02 PM | Nadine Arslanian | Jose Uribe | Call: 21 minutes, 57 seconds (GX 6A-112) |
| 356 | March 12, 2019 | 10:24 PM | Robert Menendez | Nadine Arslanian | FaceTime Call: 28 minutes, 19 seconds (GX B114) |
| 357 | March 12, 2019 | 10:26 PM | Jose Uribe | Nadine Arslanian | Call: lasts 5 seconds (GX 6A-112) |

*(NB: Additional name attributions: GX 1355)*

22

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 358 | March 12, 2019 | 10:27 PM | Jose Uribe | | Creates "Neideen" contact, listing the number of the First Nadine Menendez Cellphone (GX E113) |
| 359 | March 12, 2019 | 10:27 PM | Jose Uribe | Nadine Arslanian | Call: 0 seconds (GX 6A-112) |
| 360 | March 12, 2019 | 10:27 PM | Jose Uribe | Nadine Arslanian | Text: "Call me" (GX B209-13) |
| 361 | March 12, 2019 | 10:52 PM | Nadine Arslanian | Jose Uribe | Call: 0 seconds (GX 6A-112) |
| 362 | March 12, 2019 | 10:53 PM | Nadine Arslanian | Jose Uribe | Text: "I just did. I'm sorry I could not pick up I was on the phone with Bob." (GX B209-13) |
| 363 | March 12, 2019 | 10:53 PM | Nadine Arslanian | Jose Uribe | Text: "I am still up if you want to call you can" (GX B209-13) |
| 364 | March 12, 2019 | 10:59 PM | Jose Uribe | Nadine Arslanian | Text: "I just got home.  Going to eat something with my daughter.  I am real. I will stand by my word." (GX B209-13) |
| 365 | March 13, 2019 | 10:44 AM | Jose Uribe | Wael Hana | Text: "Morning. Good luck with your meetings brother" (GX E102-14) |
| 366 | March 13, 2019 | 11:16 AM | Jose Uribe | Bien Hernandez | WhatsApp: *[Good morning.  I received a call with good news.  Let's keep the faith.]*  (GX E105-2, GX E105-2T) |
| 367 | March 13, 2019 | 11:21 AM | Bien Hernandez | Jose Uribe | WhatsApp: "Amen" (GX E105-2) |
| 368 | March 13, 2019 | 2:41 PM | Jose Uribe | Nadine Arslanian | Call: 15 seconds (6A-112) |
| 369 | March 13, 2019 | 2:51 PM | Wael Hana | Jose Uribe | Text: "thanks" (GX E102-7) |
| 370 | March 13, 2019 | 3:29 PM | Nadine Arslanian | Jose Uribe | Call: 18 minutes, 28 seconds (GX 6A-112) |
| 371 | March 13, 2019 | 3:59 PM | Jose Uribe | Bien Hernandez | WhatsApp: *[I received another call.  They're saying that everything is fine.]* "Done" (GX E105-2, GX E105-2T) |
| 372 | March 13, 2019 | 5:37 PM | Bien Hernandez | Jose Uribe | WhatsApp: *[God willing that it is so]* (GX E105-2, GX E105-2T) |
| 373 | March 13, 2019 | 5:49 PM | Jose Uribe | Bien Hernandez | WhatsApp: *[Pay attention to what the lawyer says tomorrow]* (GX E105-2, GX E105-2T) |
| 374 | March 13, 2019 | 6:19 PM | Bien Hernandez | Jose Uribe | WhatsApp: "Ok" (GX E105-2) |
| 375 | March 15, 2019 | 12:21 PM | Jose Uribe | Wael Hana | Text: "I know you are busy.  Call me when you can" (GX E102-7) |
| 376 | March 15, 2019 | 12:22 PM | Jose Uribe | Nadine Arslanian | Text: "Morning.  Any news?" (GX B209-13) |
| 377 | March 15, 2019 | 12:32 PM | Jose Uribe | Wael Hana | WhatsApp: "Morning.  Call me when you have a minute" (GX E107) |
| 378 | March 15, 2019 | 12:40 PM | Gurbir Grewal | Michael Critchley | Call: 2 minutes (GX 6B-2501-1) |
| 379 | March 15, 2019 | 1:00 PM | Nadine Arslanian | Jose Uribe | Text: "I will find out tonight and let you know.<br>I am very surprised with Will. not one phone call not one text" (GX B209-13) |
| 380 | March 15, 2019 | 1:01 PM | Jose Uribe | Nadine Arslanian | Text: "I think he will be back tomorrow" (GX B209-13) |
| 381 | March 15, 2019 | 1:02 PM | Jose Uribe | Nadine Arslanian | Text: "I am trusting you" (GX B209-13) |
| 382 | March 15, 2019 | 3:58 PM | Robert Menendez | Nadine Arslanian | Call: 2 minutes, 33 seconds (GX 6A-112) |
| 383 | March 15, 2019 | 5:28 PM | Nadine Arslanian | Jose Uribe | Text: "Will has not text or called me once." (GX B209-13) |
| 384 | March 15, 2019 | 5:28 PM | Nadine Arslanian | Jose Uribe | Text: "I will find out tonight what is going on"  (GX B209-13) |
| 385 | March 15, 2019 | 5:43 PM | Nadine Arslanian | Robert Menendez | Call: 2 minutes, 7 seconds (GX 6A-112) |
| 386 | March 15, 2019 | 5:52 PM | Nadine Arslanian | Robert Menendez | Text: "I couldn't really speak because Mike was driving me. I am home safe" (GX A101-79) |
| 387 | March 15, 2019 | 5:52 PM | Robert Menendez | Nadine Arslanian | Text: "Ok we'll talk later!" (GX A101-79) |
| 388 | March 15, 2019 | 7:06 PM | Nadine Arslanian | Robert Menendez | Text: "Laundry is done mon amour.   I'm tidying up. It got cold out so we can do whatever you want.❤" (GX A101-79) |
| 389 | March 15, 2019 | 7:49 PM | Robert Menendez | Nadine Arslanian | Call: 1 minute, 22 seconds (GX 6A-112) |
| 390 | March 15, 2019 | 7:53 PM | Robert Menendez | Nadine Arslanian | Call: 21 seconds (GX 6A-112) |
| 391 | March 16, 2019 | 6:41 PM | Nadine Arslanian | Robert Menendez | Call: 2:35  (GX 6A-112) |
| 392 | March 16, 2019 | 6:43 PM | Robert Menendez | Nadine Arslanian | Call: 47 seconds (GX 6A-112) |
| 393 | March 21, 2019 | 1:48 PM | Jose Uribe | Nadine Arslanian | Text: "Hello. When you come back, let's get together. Maybe Bob, you and I" (GX B209-13) |
| 394 | March 24, 2019 | 10:44 PM | Nadine Arslanian | Jose Uribe | Text: "Sounds good. I understand Sunday's are not Possible for you and I think it's very admirable that you keep Sunday's for your family. We will catch up on Monday" (GX B209-13) |

*(NB: Additional name attributions: GX 1355)*

23

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 395 | March 24, 2019 | 10:59 PM | Jose Uribe | Nadine Arslanian | Text: "We talk tomorrow. G night" (GX B209-13) |
| 396 | March 25, 2019 | 11:23 AM | Jose Uribe | Nadine Arslanian | Text: "Morning. Can we meet tomorrow afternoon ?" (GX B209-13) |
| 397 | March 25, 2019 | 11:26 AM | Nadine Arslanian | Jose Uribe | Text: "Yes ." (GX B209-13) |
| 398 | March 25, 2019 | 11:26 AM | Jose Uribe | Nadine Arslanian | Text: "What time is good for you ?" (GX B209-13) |
| 399 | March 25, 2019 | 11:39 AM | Nadine Arslanian | Jose Uribe | Text: "any time after 3:30pm" (GX B209-13) |
| 400 | March 25, 2019 | 11:40 AM | Jose Uribe | Nadine Arslanian | Text: "Perfect. 5 pm. We find a place we can talk. You and I" (GX B209-13) |
| 401 | March 25, 2019 | 11:44 AM | Nadine Arslanian | Jose Uribe | Text: "Perfect" (GX B209-13) |
| 402 | March 25, 2019 | 10:34 PM | Robert Menendez | Nadine Arslanian | FaceTime Call: 32 minutes, 5 seconds (GX B114) |
| 403 | March 26, 2019 | 12:11 PM | Jose Uribe | Nadine Arslanian | Text: "Morning. Villa Amalfi. 5:30 pm" (GX B209-13) |
| 404 | March 26, 2019 | 12:11 PM | Nadine Arslanian | Jose Uribe | Text: "Ok . See you then" (GX B209-13) |
| 405 | March 26, 2019 | 5:09 PM | Jose Uribe | Nadine Arslanian | Text: "Hello. Are we good for 5:30 ?" (GX B209-13) |
| 406 | March 26, 2019 | 5:11 PM | Nadine Arslanian | Jose Uribe | Text: "I am on my way five minutes away" (GX B209-13) |
| 407 | March 26, 2019 | 5:12 PM | Nadine Arslanian | Jose Uribe | Text: "I replied to you this morning as soon as I got your message not sure if you saw it yes" (GX B209-13) |
| 408 | March 26, 2019 | 5:13 PM | Jose Uribe | Nadine Arslanian | Text: "I am here my dear" (GX B209-13) |
| 409 | March 26, 2019 | 9:57 PM | Robert Menendez | Nadine Arslanian | FaceTime Call: 42 minutes, 31 seconds (GX B114) |
| 410 | March 27, 2019 | 5:55 AM | Jose Uribe | | Search History: "leo, ray catena" (GX E303-1) |
| 411 | March 27, 2019 | 10:20 AM | Jose Uribe | Wael Hana | Text: "Sorry, I can't talk right now" (GX E102-7) |
| 412 | March 27, 2019 | 10:20 AM | Wael Hana | Jose Uribe | Text: "k" (GX E102-7) |
| 413 | March 27, 2019 | 11:43 AM | Jose Uribe | Wael Hana | Call: 12 minutes, 55 seconds (GX 6D-102-6) |
| 414 | March 27, 2019 | 11:43 AM | Jose Uribe | | Search History: "ray catena, edison, nj" (GX E303-1) |
| 415 | March 27, 2019 | 11:46 AM | Jose Uribe | Nadine Arslanian | Text: "At Edison NJ" Sends screenshot of photo of Ray Catena google search results; banner indicates the photo was taken at 11:44 AM and during a call (GX B209-13, GX B209-L) |

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 416 | March 27, 2019 | 11:56 AM | **Nadine Arslanian** | **Robert Menendez** | Voicemail: "I have been getting nonstop phone calls and text messages which I didn't even open from Will. So, I think he wants me to set up dinner, which I'm not gonna do.  Um. So, I believe that he's trying to go to the meeting you're attending today, and wants me to arrange a dinner and I'm not arranging a dinner.  And, uh, I'm gonna go this weekend, pick a car at that, uh, Edison, at uh, I forgot the name of the dealer, but the Benzel Busch dealer, and I'm gonna see, uh, Monday just sign the papers, get a car, so I'm gonna see if he's gonna um step up and do anything on Monday or not.  But I'm definitely gonna get a car Monday." (GX A105, GX A105-D) |
| 417 | March 27, 2019 | 12:18 PM | Jose Uribe | | Search History: "cat dealer nj" (GX E303-1) |
| 418 | March 27, 2019 | 12:57 PM | Jose Uribe | **Nadine Arslanian** | Text: "G afternoon. I gave your number to my friend Leo at MB. He is calling you" (GX B209-13) |
| 419 | March 27, 2019 | 12:59 PM | Jose Uribe | **Nadine Arslanian** | Text: "'Leon'" (GX B209-13) |
| 420 | March 27, 2019 | 1:08 PM | Jose Uribe | | New contact entry for Leon Ray Catena (GX E114) |
| 421 | March 27, 2019 | 1:08 PM | Jose Uribe | **"Leon Ray Catena"** | Text:  "Got it" (GX E112) |
| 422 | March 27, 2019 | 1:12 PM | **"Leon Ray Catena"** | Jose Uribe | Text: "Great" (GX E112) |
| 423 | March 27, 2019 | 4:27 PM | Wael Hana | **Nadine Arslanian** | Text: "did someone from the car dealer called today" (GX B105-22) |
| 424 | March 27, 2019 | 6:52 PM | Jose Uribe | **Nadine Arslanian** | Text: "Please call me when you have a minute" (GX B209-13) |
| 425 | March 27, 2019 | 7:13 PM | Jose Uribe | **Nadine Arslanian** | Text: "Can you call me ?" (GX B209-13) |
| 426 | March 27, 2019 | 9:53 PM | **Robert Menendez** | **Nadine Arslanian** | FaceTime Call: 32:53 (GX B114) |
| 427 | March 27, 2019 | 10:45 PM | Jose Uribe | Wael Hana | Text: "I call you later" (GX E102-7) |
| 428 | March 27, 2019 | 10:45 PM | Wael Hana | Jose Uribe | Text: "ok" (GX E102-7) |
| 429 | March 28, 2019 | 12:42 PM | **Nadine Arslanian** | Jose Uribe | Voicemail: "Hi Jose, it's Nadine again, um, I didn't hear back, or I didn't hear from, uh, Leon, so, uh, but thank you very much, I will go with Bob and look at the cars I guess, maybe Saturday, but um, I didn't hear from him.  I will give you a call back.  Thank you very very much." (GX E115, GX E115-A) |
| 430 | March 28, 2019 | 12:46 PM | **Nadine Arslanian** | Jose Uribe | Text: "Good morning . Your friend Leon's message just came in. It might've been from yesterday but my storage is full on this phone so unless I delete a bunch of messages, and pictures the new messages are not coming in 😬. so I did get a voicemail from him just now I will give you a call in 15.<br>Thank you very very much" (GX B209-13, B209-EX2) |
| 431 | March 28, 2019 | 1:00 PM | Jose Uribe | **Nadine Arslanian** | Text: "Ok. I need to talk to you. Meeting was no good yesterday" (GX B209-13) |
| 432 | March 28, 2019 | 2:09 PM | Jose Uribe | **Nadine Arslanian** | Text: "I just called you" (GX B209-13) |
| 433 | March 28, 2019 | 2:09 PM | **Nadine Arslanian** | Jose Uribe | Call: 6 minutes, 8 seconds (GX 6A-112) |
| 434 | March 28, 2019 | 4:48 PM | **Andy Aslanian** | Jose Uribe | Text: "Call me when you get this text.<br>I may have good news." (GX E110-3) |
| 435 | March 29, 2019 | 1:53 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Fairview enterprise is going to have a car ready for me by 4pm today.  I'm going to see how late il can pick it up." (GX A101-81) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 436 | March 30, 2019 | 3:14 PM | Nadine Arslanian | Robert Menendez | Text: "Both cars have brown interior which one do you prefer?" Sends pictures of cars (GX A101-82, GX A101-S, GX A101-T)<br> |
| 437 | March 30, 2019 | 3:23 PM | Robert Menendez | Nadine Arslanian | Text: "What color is the second one"(GX A101-82) |
| 438 | March 30, 2019 | 3:23 PM | Nadine Arslanian | Robert Menendez | Text: "Black black top and brown interior" (GX A101-82) |
| 439 | March 30, 2019 | 3:24 PM | Robert Menendez | Nadine Arslanian | Text: "Like them both whatever you prefer" (GX A101-82) |
| 440 | March 30, 2019 | 3:47 PM | Nadine Arslanian | Robert Menendez | Text: "I just got back in my car will be heading back to Bergen county. I love you so much" (GX A101-82) |
| 441 | April 1, 2019 | 9:36 AM | Nadine Arslanian | Wael Hana | WhatsApp: "You did not have one minute to text me on the way to the airport? It's Monday you promised the guy would come for the carpet. But I'm sure you'll be able to answer the phone about next Monday's meetings and dinner" (GX C102-3) |
| 442 | April 1, 2019 | 9:44 AM | Nadine Arslanian | Robert Menendez | Text: "I will now mon amour . I have been so upset all morning . Will left for Egypt yesterday supposedly and now thinks he's king of the world and has both countries wrapped around his pinky.<br>I really hope they replace him" (GX A101-83) |
| 443 | April 1, 2019 | 9:47 AM | Nadine Arslanian | Howard Dorian | Text: "I'm sorry Howard for taking the hurt out on the phone call.<br><br>Only because of YOU . I said I would give it another chance.I really thought by doing the right thing and giving chances that I will no longer be stabbed in the back and used, but once again I Got used to set up meetings and dinners for next week.  I really thought it was going to change." (GX B221-1) |
| 444 | April 1, 2019 | 10:20 AM | Nadine Arslanian | Kerianne Schillari | Text: "Your mailbox is full. Will was supposed to take me to Edison today and I just found out that he left for Egypt he did not even text me that he is leaving for Egypt do you know when he's coming back or what happened?" (GX B215) |

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 445 | April 1, 2019 | 11:06 AM | Nadine Arslanian | Wael Hana | Text: "I have been waiting since 7am this morning for you and Nader about my carpet which you promised last week that it would be this Monday. and I thought you were goin to drive me to Edison today I have not heard one word from you." (GX B105-24) |
| 446 | April 1, 2019 | 1:52 PM | Nadine Arslanian | Howard Dorian | Text: "Nader called me. He said Wael will be back on Wednesday. And he will see what he can do about the carpet this afternoon. Thank you very very much Howard . one thing is for sure at least both of us have each other's back which is much more that I could say for most people around us" (GX B221-1) |
| 447 | April 1, 2019 | 1:58 PM | Nadine Arslanian | Jose Uribe | Text: "Good morning. I hope you had a good weekend. I just found out rest Will left for Egypt yesterday. I am very very hurt and disappointed by him once again but I should not be surprised." (GX B209-13) |
| 448 | April 1, 2019 | 2:02 PM | Jose Uribe | Nadine Arslanian | Text: "Morning. I don't think so. He said he has to be back to DC tomorrow. In the other hand I am worry. I was hoping to meet with you. Nothing is going on. I am worry but I have to face whatever comes my way"(GX B209-13) |
| 449 | April 1, 2019 | 2:03PM | Jose Uribe | Nadine Arslanian | Text: "Please call MB and go get your car" (GX B209-13) |
| 450 | April 1, 2019 | 2:59 PM | Jose Uribe | Nadine Arslanian | Call: 22 minutes, 15 seconds (GX 6A-112) |
| 451 | April 1, 2019 | 3:18 PM | Jose Uribe | "Leon Ray Catena" | Text: "Did my girl pick up a car ?" (GX E112) |
| 452 | April 1, 2019 | 3:45 PM | "Leon Ray Catena" | Jose Uribe | Text: "No,she said she was going to come back today" (GX E112) |
| 453 | April 1, 2019 | 3:51 PM | Jose Uribe | Nadine Arslanian | Call: 12 seconds (GX 6A-112) |
| 454 | April 1, 2019 | 4:47 PM | Nadine Arslanian | Robert Menendez | Text: "Mon amour, Benny Called Donald's office .  They will get back to him with Donald's availability Thursday or Friday. Nader is coming at 11:30 tomorrow with some guys to install the carpet Jose called Leon at Ray Catena to make the arrangements for my car Jerry Sica 917-734-8477 BB energy .   Oil trading company it's already registered and dealt with refineries in DR" (GX A101-83) |
| 455 | April 1, 2019 | 5:09 PM | Jose Uribe | Nadine Arslanian | Call: 8 seconds (GX 6A-112) |
| 456 | April 1, 2019 | 5:09 PM | Jose Uribe | Nadine Arslanian | Text: "Leon said he was waiting for you" (GX B209-13) |
| 457 | April 1, 2019 | 5:18 PM | Nadine Arslanian | Jose Uribe | Text: "I just saw your text. Will said that he was going to go with me today that's why I didn't follow on anything up I didn't want him to think I was going behind his back" (GX B209-13) |
| 458 | April 2, 2019 | 10:39 AM | Nadine Arslanian | Jose Uribe | Text: "I have made arrangements to get picked up at 2:30 today to go pick up the car Leon said the car is sold" (GX B209-13) |
| 459 | April 2, 2019 | 10:40 AM | Nadine Arslanian | Robert Menendez | Text: "Leon, from Ray Catena just informed me that my car sold Saturday night and hour after I left" (A101-84) |
| 460 | April 2, 2019 | 10:41 AM | Jose Uribe | Nadine Arslanian | Text: "That's a problem. I call you shortly" (GX B209-13) |
| 461 | April 2, 2019 | 10:46 AM | Nadine Arslanian | Jose Uribe | Text: "He just called me back and said they were not approved so he sending me a link to fill" (GX B209-13) |
| 462 | April 2, 2019 | 10:56 AM | Robert Menendez | Nadine Arslanian | Text:  "OMG BUMMER" (GX A101-84) |
| 463 | April 2, 2019 | 10:56 AM | Robert Menendez | Nadine Arslanian | Text: "I am sure they can get another car for you" (GX A101-84) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 464 | April 2, 2019 | 10:58 AM | Nadine Arslanian | Robert Menendez | Text: "Oui he is searching for one." (GX A101-84) |
| 465 | April 2, 2019 | 11:19 AM | Jose Uribe | Nadine Arslanian | Text: "Ok. Please get everything that he needs. Just spoke to him. But maybe you want to meet this afternoon for 15 minutes and we talk about the process. Meantime get the Lon approve" (GX B209-13) |
| 466 | April 2, 2019 | 11:20 AM | Jose Uribe | Wael Hana | text: "Hello.  I don't know what is going on but I wish you the best.   Call me when you can talk" (GX E102-7) |
| 467 | April 2, 2019 | 11:25 AM | Robert Menendez (4744) | Nadine Arslanian | Call: 4 minutes, 17 seconds (GX 6A-112) |
| 468 | April 2, 2019 | 12:08 PM | Nadine Arslanian | Jose Uribe | Text: "I just sent him everything he asked for. Sure i am home" (GX B209-13) |
| 469 | April 2, 2019 | 12:11 PM | Jose Uribe | Nadine Arslanian | Text: "Excellent" (GX B209-13) |
| 470 | April 2, 2019 | 1:09 PM | Robert Menendez | Nadine Arslanian | Text: "I haven't been able to reach Mike. Sent him a text to call you. Let me know if you hear from him" (GX A101-84) |
| 471 | April 2, 2019 | 1:11 PM | Nadine Arslanian | Robert Menendez | Text: "OK  mon amour.  I'll get in touch with him and have Nader drive me to Mike." (GX A101-84) |
| 472 | April 2, 2019 | 1:44 PM | Nadine Arslanian | Robert Menendez | Text: "I got in touch with Mike .  He is starting to use French words. All is good." (GX A101-84) |
| 473 | April 2, 2019 | 3:07 PM | Jose Uribe | Bien Hernandez | WhatsApp: [Talk to me. Have you heard anything new?] (GX E105-1, GX E105-1T) |
| 474 | April 2, 2019 | 4:00 PM | Bien Hernandez | Jose Uribe | WhatsApp: deleted by the sender (GX E105-1, GX E105-1T) |
| 475 | April 2, 2019 | 4:01 PM | Jose Uribe | Bien Hernandez | WhatsApp: [I have a friend whose car is going to be delivered to her. I'll tell you what she…later on .] (GX E105-1, GX E105-1T) |
| 476 | April 2, 2019 | 4:03 PM | Bien Hernandez | Jose Uribe | WhatsApp: deleted by the sender (GX E105-1, GX E105-1T) |
| 477 | April 2, 2019 | 4:03 PM | Jose Uribe | Bien Hernandez | WhatsApp: [Believe me, we're doing well.  That friend of yours is scamming people.] (GX E105-1, GX E105-1T) |
| 478 | April 2, 2019 | 6:24 PM | Nadine Arslanian | Robert Menendez | Text: "Maxi beaucoup mon amour . I  just picked up your car" (GX A101-84) |
| 479 | April 2, 2019 | 6:25 PM | Robert Menendez | Nadine Arslanian | Text: "Ok that was late in the day" (GX A101-84) |
| 480 | April 2, 2019 | 6:28 PM | Nadine Arslanian | Robert Menendez | Text: "Ray Catena I think found me the same exact car" (GX A101-84) |
| 481 | April 2, 2019 | 7:17 PM | Jose Uribe | Wael Hana | Text: "Called you again" (GX E102-7) |
| 482 | April 2, 2019 | 7:03 PM | Jose Uribe | Nadine Arslanian | Call: 3 minutes, 12 seconds (GX 6A-112) |
| 483 | April 2, 2019 | 10:35 PM | Robert Menendez | Nadine Arslanian | FaceTime Call: 4 minutes, 56 seconds (GX B114) |
| 484 | April 2, 2019 | 10:40 PM | Robert Menendez | Nadine Arslanian | FaceTime Call: 34 minutes, 48 seconds (GX B114) |
| 485 | April 3, 2019 | 9:44 AM | Nadine Arslanian | Leon Pereldik | Text: "Good morning Leon. I was with Jose yesterday and he advised me I will be coming to pick up the car Friday morning from you. Could you please let me know who the check will be made out to and what kind of check you need ." (GX B115) *(NB: April 5, 2019 is a Friday (GX 10J-2))* |
| 486 | April 3, 2019 | 10:24 AM | Jose Uribe | Bien Hernandez | WhatsApp: [Good morning. I did everything on this side.  I need 15k cash this afternoon.] (GX E105-1, GX E105-1T) |
| 487 | April 3, 2019 | 11:05 AM | Jose Uribe | Bien Hernandez | Call: 44 seconds (GX 6D-102-7) |
| 488 | April 3, 2019 | 12:20 PM | Nadine Arslanian | Robert Menendez | Call: 1 minute, 49 seconds (GX 6A-112) |
| 489 | April 3, 2019 | 3:04 PM | Nadine Arslanian | Robert Menendez | Call: 0 seconds (GX 6A-112) |
| 490 | April 3, 2019 | 3:45 PM | Jose Uribe | Nadine Arslanian | Text:  "Hello how you doing ? I will see you tomorrow." (GX B209-13) |
| 491 | April 3, 2019 | 3:45 PM | Jose Uribe | Nadine Arslanian | Text: "Did you talk to Leo ?" (GX B209-13) |
| 492 | April 3, 2019 | 3:48 PM | Jose Uribe | Nadine Arslanian | Call: 20 seconds (GX 6A-112) |
| 493 | April 3, 2019 | 4:01 PM | Nadine Arslanian | Jose Uribe | Call: 5 minutes, 6 seconds  (GX 6A-112) |
| 494 | April 3, 2019 | 4:31 PM | Nadine Arslanian | Jose Uribe | Text:"I spoke to him twice this morning" (GX B209-13) |
| 495 | April 3, 2019 | 4:48 PM | Nadine Arslanian | Robert Menendez | Call: 2 minutes, 50 seconds (GX 6A-112) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 496 | April 3, 2019 | 5:00 PM | Nadine Arslanian | Jose Uribe | Text: "I just called my Sherance company and they just emailed him the full insurance policy to the new car . Leon is happy" (GX B209-13) |
| 497 | April 3, 2019 | 5:00 PM | Wael Hana | Jose Uribe | Call: 58 seconds (GX 6D-102-7) |
| 498 | April 3, 2019 | 5:02 PM | Jose Uribe | Nadine Arslanian | Text: "God Bless" (GX B209-13) |
| 499 | April 3, 2019 | 5:19 PM | Nadine Arslanian | Jose Uribe | Text: "You are a miracle worker who makes dreams come true I will always remember that" (GX B209-13) |
| 500 | April 3, 2019 | 10:17 PM | Robert Menendez | Nadine Arslanian | FaceTime Call: 45 minutes, 35 seconds (GX B114) |
| 501 | April 3, 2019 | 11:08 PM | Nader Moussa | Nadine Arslanian | Text: "Congratulation you gonna have your car tomorrow" (GX F101-1) |
| 502 | April 4, 2019 | 8:25 AM | Jose Uribe | Wael Hana | Text: "Morning.  Do not call the guys nor anybody.   I am up and will take care of things by noon.  Keep quiet." (E102-8) |
| 503 | April 4, 2019 | 9:05 AM | Jose Uribe | Nadine Arslanian | Text: "Morning. Getting ready. I can meet you around 12:30 to 1. Let me know where is good for you" (GX B209-13) |
| 504 | April 4, 2019 | 9:14 AM | Nadine Arslanian | Jose Uribe | Text: "Yes do you want to meet at the Walgreens parking lot by the George Washington Bridge?" (GX B209-13) |
| 505 | April 4, 2019 | 9:14 AM | Nadine Arslanian | Jose Uribe | Text: "If it's easier I can meet you in the parking lot of Villa Amalfi." (GX B209-13) |
| 506 | April 4, 2019 | 9:14 AM | Jose Uribe | Nadine Arslanian | Text: "No idea. We meet at parking of same place" (GX B209-13) |
| 507 | April 4, 2019 | 9:15 AM | Jose Uribe | Nadine Arslanian | Text: "Yes." (GX B209-13) |
| 508 | April 4, 2019 | 9:15 AM | Nadine Arslanian | Jose Uribe | Text: "Ok see you later" (GX B209-13) |
| 509 | April 4, 2019 | 10:36 AM | Robert Menendez | Nadine Arslanian | Call: 2:36  (GX 6A-112) |
| 510 | April 4, 2019 | 12:16 PM | Nadine Arslanian | Robert Menendez | Call: 1:07 (GX 6A-112) |
| 511 | April 4, 2019 | 12:17 PM | Nadine Arslanian | Robert Menendez | Voicemail: "I checked to see, I don' t know why find my friend is frozen.  My phone is I guess memory full I don't know but I filled the car with gas, my dad is behind me, I am driving now to drop off the car at, um, in your garage, I will leave the key for Mike in an envelope I told him, and then my dad will be there behind me, he will take me to meet Jose for five minutes, and then he will bring me back home.  So if you don't find me and you're wondering, please call me any time or FaceTime me.  But I don't want to try to fix it as I'm driving." (GX A105-E) |
| 512 | April 4, 2019 | 12:24 PM | Nadine Arslanian | Jose Uribe | Text: "What time works for you?" (GX B209-13) |
| 513 | April 4, 2019 | 12:25 PM | Jose Uribe | Nadine Arslanian | Text: "1:00 pm." (GX B209-13) |
| 514 | April 4, 2019 | 12:25 PM | Nadine Arslanian | Jose Uribe | Text: "Ok thank you" (GX B209-13) |
| 515 | April 4, 2019 | 12:26 PM | Jose Uribe | Nadine Arslanian | Text: "Thank you dear. I will be leaving office shortly" (GX B209-13) |
| 516 | April 4, 2019 | 12:30 PM | Jose Uribe | Leon Pereldik | Text: "Morning Senor. Everything ready for tomorrow ?" (GX E112) |
| 517 | April 4, 2019 | 12:36 PM | Leon Pereldik | Jose Uribe | Text: "Yes sir" (GX E112) |
| 518 | April 4, 2019 | 1:03 PM | Nadine Arslanian | Robert Menendez | Text: "My dad and I dropped off your car. The key is with Teddy at the front desk.  I informed Mike.  Milles merci mon amour de la vie" (GX A101-85) |
| 519 | April 4, 2019 | 1:05 PM | Nadine Arslanian | Jose Uribe | Text: "I'm here." (GX B209-13) |
| 520 | April 4, 2019 | 1:06 PM | Jose Uribe | Nadine Arslanian | Text: "Driving" (GX B209-13) |
| 521 | April 4, 2019 | 1:07 PM | Nadine Arslanian | Jose Uribe | Text: "No rush .  Drive safely" (GX B209-13) |
| 522 | April 4, 2019 | 1:33 PM | Jose Uribe | Wael Hana | Call: 9 seconds (GX 6D-102-8) |
| 523 | April 4, 2019 | 1:33 PM | Jose Uribe | Wael Hana | Text: "Call me" (GX E102-8) |
| 524 | April 4, 2019 | 1:35 PM | Jose Uribe | Wael Hana | Call: 12 seconds (GX 6D-102-8) |
| 525 | April 4, 2019 | 5:05 PM | Robert Menendez | Nadine Arslanian | Text: "How are you getting to the dealer to pickup your car tomorrow?" (GX A101-85) |
| 526 | April 4, 2019 | 7:22 PM | Nadine Arslanian | Robert Menendez | Text: "I will call enterprise and rent a car in the am" (GX A101-85) |
| 527 | April 4, 2019 | 7:23 PM | Robert Menendez | Nadine Arslanian | Text: "How early can you go there??" (GX A101-85) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 528 | April 4, 2019 | 8:35 PM | Nadine Arslanian | Robert Menendez | Text: "Jeff just text me that he does not have a car until after 1 pm tomorrow.  Do you think Mike would be very very upset if he had to drive me and drop me off in Addison and I will drive my car back tomorrow. And he will never have to drive me again after that" (GX A101-85) |
| 529 | April 4, 2019 | 8:36 PM | Robert Menendez | Nadine Arslanian | Text: "Unfortunately mon amour he will be with me in NYC at that time. Let me ask Mateo " (GX A101-85) |
| 530 | April 4, 2019 | 8:40 PM | Robert Menendez | Nadine Arslanian | Text: "Mateo will pick you up at noon" (GX A101-85) |
| 531 | April 4, 2019 | | Nadine Arslanian | | Makes $1700 cash payment at JPMC (GX 5F-201-1, GX 5F-202) |
| 532 | April 4, 2019 | | Nadine Arslanian | | Makes $900 cash payment at JPMC (GX 5F-201-2, GX 5F-202) |
| 533 | April 5, 2019 | 8:44 AM | Robert Menendez | Nadine Arslanian | Call: 17 seconds (GX 6A-112) |
| 534 | April 5, 2019 | 9:14 AM | Leon Pereldik | Nadine Arslanian | Text: "I am ready" (GX B115) |
| 535 | April 5, 2019 | 9:42 AM | Jose Uribe | Nadine Arslanian | Text: "Morning. Blessings for a successful day" (GX B209-13) |
| 536 | April 5, 2019 | 9:48 AM | Nadine Arslanian | Jose Uribe | Text: "Good morning . Thank you . For all of us, 2019 will be a fantastic year" (GX B209-13) |
| 537 | April 5, 2019 | 9:48 AM | Jose Uribe | Nadine Arslanian | Text: "Amen" (GX B209-13) |
| 538 | April 5, 2019 | 11:09 AM | Robert Menendez | Nadine Arslanian | Text: "Congrats!!! On your cleaning up your emails!!" (GX A101-86) |
| 539 | April 5, 2019 | 11:37 AM | Nadine Arslanian | Robert Menendez | Text: "Under 5900 emails now.   I'm still here" (GX A101-86) |
| 540 | April 5, 2019 | 11:38 AM | Robert Menendez | Nadine Arslanian | Text: "What are you waiting for?" (GX A101-86) |
| 541 | April 5, 2019 | 11:43 AM | Nadine Arslanian | Robert Menendez | Text: "Showing me how car works and signing papers" (GX A101-86) |
| 542 | April 5, 2019 | 12:05 PM | Nadine Arslanian | Jose Uribe | Text: "Signing papers now." (GX B209-13) |
| 543 | April 5, 2019 | 12:14 PM | Jose Uribe | Nadine Arslanian | Text: "Great" (GX B209-13) |
| 544 | April 5, 2019 | 12:14 PM | Nadine Arslanian | Robert Menendez | Text: "Congratulations mon amour de la vie, we are  the proud owners of a 2019 Mercedes.  ♡" (GX A101-86, GX A101-EX1) |
| 545 | April 5, 2019 | 1:16 PM | Jose Uribe | Nadine Arslanian | Text: "Are you happy ?" (GX B209-13) |
| 546 | April 5, 2019 | 1:22 PM | Robert Menendez | Nadine Arslanian | Call: 1 minutes, 1 second (GX 6A-112) |
| 547 | April 5, 2019 | 2:08 PM | Robert Menendez | Nadine Arslanian | Call: 10 seconds (GX 6A-112) |
| 548 | April 5, 2019 | 3:52 PM | Nadine Arslanian | Jose Uribe | Text: "I will never forget this" (GX B209-13) |
| 549 | April 5, 2019 | 8:14 PM | Jose Uribe | Nadine Arslanian | Text: "Thank you." (GX B209-13) |
| 550 | April 6, 2019 | 1:07 PM | Nadine Arslanian | Wael Hana | Text: "Bank is closing at 2 o'clock sorry I promise I'll call you back as soon as I get done here" (GX B105-35) |
| 551 | April 6, 2019 | 1:57 PM | Nadine Arslanian | Jose Uribe | Text: "Good afternoon. Thank you again. I have not forgotten I am trying to see what the schedule is that we can meet tonight. I know tomorrow is not good for you" (GX B209-13) |
| 552 | April 6, 2019 | 1:57 PM | Nadine Arslanian | Jose Uribe | Text: "I was thinking maybe after his dinner meeting we can have a cigar and drink?" (GX B209-13) |
| 553 | April 6, 2019 | 1:58 PM | Nadine Arslanian | Jose Uribe | Text: "Would that work for you" (GX B209-13) |
| 554 | April 6, 2019 | 3:10 PM | Jose Uribe | Nadine Arslanian | Text: "Hello. I am available. Please let me know what works for you" (GX B209-13) |
| 555 | April 6, 2019 | 5:41 PM | Nadine Arslanian | Jose Uribe | Text: "I will be with Bob at 7:20 ish will let you know . I am hoping it'll be around 930 I know he has a 730 meeting" (GX B209-13) |
| 556 | April 6, 2019 | 5:52 PM | Jose Uribe | Nadine Arslanian | Text: "Ok." (GX E101-4) |
| 557 | April 6, 2019 | 6:18 PM | Jose Uribe | Nadine Arslanian | Text: "My friend do not worry. He probably have a million things. We can always be pick another day." (GX E101-4) |
| 558 | April 6, 2019 | 6:21 PM | Jose Uribe | Nadine Arslanian | Text: "I thank you for everything you do for me" (GX E101-4) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 559 | April 6, 2019 | 6:33 PM | Nadine Arslanian | Robert Menendez | Text: "I am NOT going to tell them I got a new car<br><br>I will Park Iir down the street and get there by seven I told her your event ran late.<br><br>So instead of coming up and picking me up  just come straight to Grissini's when you are ready." (GX A101-87) |
| 560 | April 6, 2019 | 8:05 PM | Wael Hana | Jose Uribe | Text: "where r u" (GX E102-9) |
| 561 | April 6, 2019 | 8:11 PM | Jose Uribe | Wael Hana | Text: "Office." (GX E102-9) |
| 562 | April 6, 2019 | 8:11 PM | Wael Hana | Jose Uribe | Text: "ok" (GX E102-9) |
| 563 | April 6, 2019 | 8:13 PM | Jose Uribe | Wael Hana | Text: "I don't think we had time for us" (GX E102-9) |
| 564 | April 6, 2019 | 8:14 PM | Wael Hana | Jose Uribe | Text: "who" (GX E102-9) |
| 565 | April 6, 2019 | 8:14 PM | Wael Hana | Jose Uribe | Text: "thy will be done by 9:30" (GX E102-9) |
| 566 | April 6, 2019 | 8:14 PM | Wael Hana | Jose Uribe | Text: "to meet" (GX E102-9) |
| 567 | April 6, 2019 | 8:39 PM | Wael Hana | Jose Uribe | Text: "we are here" (GX E102-9) |
| 568 | April 6, 2019 | 8:39 PM | Jose Uribe | Wael Hana | Text: "2" (GX E102-9) |
| 569 | April 6, 2019 | 8:44 PM | Wael Hana | Nadine Arslanian | Text: "we going to sofea" (GX B105-36) |
| 570 | April 6, 2019 | 9:01 PM | Nadine Arslanian | Wael Hana | Text: "We didn't eat yet but will DEFINETELY meet you" (GX B105-36) |
| 571 | April 6, 2019 | 9:01 PM | Wael Hana | Nadine Arslanian | Text: "come eat" (GX B105-36) |
| 572 | April 6, 2019 | 9:33 PM | Nadine Arslanian | Wael Hana | Text: "Ok" (GX B105-36) |
| 573 | April 6, 2019 | 9:33 PM | Nadine Arslanian | Wael Hana | Text: "We r at a dinner meeting" (GX C102-16) |
| 574 | April 6, 2019 | 10:32 PM | Wael Hana | Nadine Arslanian | Text: "what's up" (GX B105-36) |
| 575 | April 6, 2019 | 10:41 PM | Wael Hana | Nadine Arslanian | Text: "we will be leaving by 11:30" (GX B105-36) |
| 576 | April 6, 2019 | 10:54 PM | Wael Hana | Nadine Arslanian | Text: "we leaving" (GX B105-36) |
| 577 | April 6, 2019 | 11:07 PM | Nadine Arslanian | Jose Uribe | Text: "R u st at Sofia with will" (GX B209-13) |
| 578 | April 6, 2019 | 11:08 PM | Jose Uribe | Nadine Arslanian | Text: "I am leaving. Tomorrow is another day." (GX B209-13) |
| 579 | April 6, 2019 | 11:09 PM | Jose Uribe | Nadine Arslanian | Text: "I am with him I his car." (GX B209-13) |
| 580 | April 6, 2019 | 11:09 PM | Nadine Arslanian | Jose Uribe | Call: 3 seconds (GX 6A-112) |
| 581 | April 6, 2019 | 11:09 PM | Nadine Arslanian | Jose Uribe | Text: "I'm calling u" (GX B209-13) |
| 582 | April 6, 2019 | 11:09 PM | Jose Uribe | Nadine Arslanian | Text: "I can not talk" (GX B209-13) |
| 583 | April 6, 2019 | 11:09 PM | Nadine Arslanian | Jose Uribe | Text: "Come with hon to my house" (GX B209-13) |
| 584 | April 6, 2019 | 11:10 PM | Jose Uribe | Nadine Arslanian | Text: "No. Relax. They are filing me at my office." (GX B209-13) |
| 585 | April 6, 2019 | 11:11 PM | Jose Uribe | Nadine Arslanian | Text: "We are good. Please say thank you to our friend. I owe you one" (GX B209-13) |
| 586 | April 6, 2019 | 11:11 PM | Nadine Arslanian | Jose Uribe | Text: "Bob and I are going ho my house if you want come by any dime. He just finished his meeting g" (GX B209-13) |
| 587 | April 6, 2019 | 11:12 PM | Nadine Arslanian | Jose Uribe | Text:"If you are dropping him him come by 41 Jane drive Englewood Cliffs BJ" (GX B209-13) |
| 588 | April 6, 2019 | 11:13 PM | Jose Uribe | Nadine Arslanian | Text:"Mi hermana, you need to rest. We are good. GOD is huge" (GX B209-13) |
| 589 | April 6, 2019 | 11:21 PM | Nadine Arslanian | Jose Uribe | Text:"He just finished his event" (GX B209-13) |
| 590 | April 6, 2019 | 11:21 PM | Jose Uribe | Nadine Arslanian | Text: "My sister. He needs to rest and so you do."  (GX B209-13) |
| 591 | April 6, 2019 | | Nadine Arslanian | | Makes $600 cash payment at JPMC (GX 5F-201-3, GX 5F-202) |
| 592 | April 6, 2019 | | Nadine Arslanian | | Makes $3000 cash payment at JPMC (GX 5F-201-6, GX 5F-202) |
| 593 | April 8, 2019 | | Nadine Arslanian | | Makes $2100 cash payment at JPMC (GX 5F-201-5, GX 5F-202) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 594 | April 8, 2019 | | Nadine Arslanian | | Makes $3000 cash payment at JPMC (GX 5F-201-5, GX 5F-202) |
| 595 | April 9, 2019 | 4:35 PM | Nadine Arslanian | Jose Uribe | Text: "I am in Washington will be home Thursday would love to meet you Thursday. Also spoke to a friend of ours last night we would like to have dinner together" (GX B209-13) |
| 596 | April 9, 2019 | 4:38 PM | Jose Uribe | Nadine Arslanian | Text: "Great. We confirm together" (GX B209-13) |
| 597 | April 9, 2019 | 4:42 PM | Nadine Arslanian | Jose Uribe | Text: "DEFINETELY" (GX B209-13) |
| 598 | April 11, 2019 | 12:53 PM | Jose Uribe | Nadine Arslanian | Text: "Morning. Blessings for a wonderful day. We getting together today or tomorrow ?" (GX B209-13) |
| 599 | April 11, 2019 | 2:04 PM | Nadine Arslanian | Jose Uribe | Text: "Unfortunately I am still in DC we will be home late tonight. I will make a priority on the train to bring it to a definite time tomorrow. I did get a thank you token. I hope you will like it. You have been on my mind every single day." (GX B209-13) |
| 600 | April 11, 2019 | 2:07 PM | Jose Uribe | Nadine Arslanian | Text: "Thank you my friend" (GX B209-13) |
| 601 | April 11, 2019 | 2:28 PM | Jose Uribe | Nadine Arslanian | Text: "About dinner together, don't push him. I know he has a lot of things on his plate. If you know that everything is going good, thank you GOD, let him pick a day he is rest to have a friendly meeting" (GX B209-13) |
| 602 | April 11, 2019 | 8:07 PM | Nadine Arslanian | Jose Uribe | Text: "Got in to Newark. Are you around for cigar ?" (GX B209-13) |
| 603 | April 11, 2019 | 8:18 PM | Jose Uribe | Nadine Arslanian | Text: "I can be around within the hour." (GX B209-13) |
| 604 | April 11, 2019 | 10:07 PM | Nadine Arslanian | Jose Uribe | Text: "Bob will be away for 10 days starting Sunday afternoon and I would really like for us to get together second choice is if he can switch his Saturday morning. Are you available Saturday morning if he is able to switch his events?" (GX B209-13) |
| 605 | April 11, 2019 | 10:23 PM | Jose Uribe | Nadine Arslanian | Text: "I am good for Saturday or Sunday. Let me know." (GX B209-13) |
| 606 | April 14, 2019 | 3:42 PM | Nadine Arslanian | Jose Uribe | Text: "Hi Jose. I spoke to Wael on Friday he said in lieu of breakfast we will do dinner when Bob gets back from his official business trip in 10 days. Which worked out better because this morning he had a flat tire in south jersey and was waiting for AAA that did not show up. I<br><br>I left Leon a message that I will take the car to him to see why it was not working after I get back.<br>You have been in my prayers and thoughts every single day.<br><br>I spoke to him yesterday and I know everything is going to be perfect. 2019 will be fantastic for all of us. God willing" (GX B209-13) |
| 607 | April 14, 2019 | 3:47 PM | Jose Uribe | Nadine Arslanian | Text: "Hello girl. Thank you. What is wrong with your car? I call you tomorrow and we talk. Maybe we have a tea on Tuesday" (GX B209-13) |
| 608 | April 16, 2019 | 10:38 AM | Jose Uribe | Nadine Arslanian | Text: "Morning. Blessing for a successful and happy day. How is your car?" (GX B209-13) |
| 609 | April 16, 2019 | 2:40 PM | Jennifer Menjivar | Edmund DeNoia | Email: "Please find attached the updated plea letter re: Elvis Parra." Attachment: Plea offer under which "The State will recommend to the sentencing Court that Defendant be sentenced to a term of non-custodial probation" (GX 4G-6) |
| 610 | April 17, 2019 | 10:22 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. Blessings for a peaceful day. Are you ok ?" (GX B209-13) |
| 611 | April 17, 2019 | 2:50 PM | Jose Uribe | Nadine Arslanian | Text: "Are you ok ?" (GX B209-13) |
| 612 | April 17, 2019 | 3:43 PM | Jose Uribe | Nadine Arslanian | Text: "Sorry. I though you were in NJ" (GX B209-13) |
| 613 | April 24, 2019 | 12:40 AM | Jose Uribe | Nadine Arslanian | Text: "Buenos días. G morning. Happy Wednesday. Hope everything is ok either you" (GX B209-14) |
| 614 | April 25, 2019 | 11:41 AM | Jose Uribe | Wael Hana | Text: "I call you shortly" (GX E102-10) |
| 615 | April 25, 2019 | 12:07 PM | Jose Uribe | Wael Hana | Text: "Morning brother. Let's talk later today. Don't call these guys" (GX E102-10) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 616 | April 25, 2019 | 11:02 PM | Nadine Arslanian | Jose Uribe | Text: "Hi. Sorry It's late . I am back as of today. Thank you so much for Easter wish . I just saw it. I had my phone turned off. I wanted to know if you were free tomorrow 6:30 to do dinner together." (GX B209-14) |
| 617 | April 25, 2019 | 11:27 PM | Jose Uribe | Nadine Arslanian | Text: "I have a meeting set for 7 pm already. Let's talk early and we  see what we can do" (GX B209-14) |
| 618 | April 25, 2019 | 11:27 PM | Jose Uribe | Nadine Arslanian | Text: "Wellcome back" (GX B209-14) |
| 619 | April 26, 2019 | 3:04 PM | Wael Hana | Nadine Arslanian | Text: "what time we meeting" (GX C102-13) |
| 620 | April 26, 2019 | 3:25 PM | Nadine Arslanian | Wael Hana | Text: "I will call you in 30 minutesI am moving things to the basement. My son is coming home tonight and my daughter tomorrow morning." (GX C102-13) |
| 621 | April 26, 2019 | 3:25 PM | Wael Hana | Nadine Arslanian | Text: "👍" (GX C102-13) |
| 622 | April 26, 2019 | 3:26 PM | Nadine Arslanian | Wael Hana | Text: "Jose. left me a message that he has a meeting at 7 o'clock and he cannot meet Bob wants to do one meeting with everybody so I will call you in 30 minutes so we can see what's going to happen we have to leave for the airport at 8:40." (GX C102-13) |
| 623 | April 26, 2019 | 3:26 PM | Wael Hana | Nadine Arslanian | Text: "he will come by 8" (GX C102-13) |
| 624 | April 26, 2019 | 3:27 PM | Wael Hana | Nadine Arslanian | Text: "or 7" (GX C102-13) |
| 625 | April 26, 2019 | 3:39 PM | Jose Uribe | Nadine Arslanian | Text: "Buenas tardes. Please let me know if we getting together tonight" (GX B209-14) |
| 626 | April 26, 2019 | 4:00 PM | Wael Hana | Nadine Arslanian | Text: "can u call I wanna know what I'm doing if I'm not meeting with you guys I want to arrange another meeting was other people please let me know" (GX C102-13) |
| 627 | April 26, 2019 | 4:28 PM | Nadine Arslanian | Jose Uribe | Text: "I thought you had a meeting at seven tonight" (GX B209-14) |
| 628 | April 26, 2019 | 4:30 PM | Jose Uribe | Nadine Arslanian | Text: "I cancelled it.   That's why I said we talk early.   You let me" (GX B209-14) |
| 629 | April 26, 2019 | 4:46 PM | Jose Uribe | Nadine Arslanian | Text: "Wael just called and I see you later" (GX B209-14) |
| 630 | April 26, 2019 | 4:57 PM | Nadine Arslanian | Jose Uribe | Text: "Looking forward to it" (GX B209-14) |
| 631 | April 26, 2019 | 6:21 PM | Wael Hana | Nadine Arslanian | Text: "we r here" (GX C102-13) |
| 632 | April 26, 2019 | 10:07 PM | Jose Uribe | Nadine Arslanian | Text: "Thank you" (GX B209-14) |
| 633 | April 27, 2019 | 3:41 PM | Robert Menendez | Nadine Arslanian | Text:"Merci mon amour. We are all set for tonight! Did the dealer call you?" (GX A101-88) |
| 634 | April 27, 2019 | 3:57 PM | Nadine Arslanian | Robert Menendez | Text: "I left him two messages he is off today . Leon called me after Jose. reached out to him .  supposedly a wire snapped and broke, but they cannot fix it until Monday because it has to be a special technician that has to fix it .<br><br>I asked Leon what wire it was and he said he did not know Adam left him a message yesterday but he Leon did not know that Adam was off today.so it'll be fixed Monday morning and they will bring the car home Monday early afternoon to me." (GX A101-88) |
| 635 | April 29, 2019 | | | | Elvis Parra pleads guilty in *State v. Elvis Parra*  pursuant to plea agreement recommending non-custodial probationary sentence (GX 4G-7) |
| 636 | April 30, 2019 | 10:09 AM | Nadine Arslanian | Robert Menendez | Text: "I can't believe how much you care about me..<br>I filled the car halfway with gas and they should be here within half an hour to exchange it and the carpet guys are coming between noon and 1230.pm.<br>I am taking up the light things and André is doing the heavy lifting.  3/4 of the basement is already empty." (GX A101-89) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 637 | April 30, 2019 | 10:27 AM | Nadine Arslanian | Robert Menendez | Text: "The car is home" Attaches photograph of Mercedes-Benz convertible (GX A101-89, GX A101-A) |
| 638 | April 30, 2019 | 10:31 AM | Robert Menendez | Nadine Arslanian | Text: "Woopy!!!" (GX A101-89) |
| 639 | April 30, 2019 | 10:31 AM | Robert Menendez | Nadine Arslanian | Text: "Did they go through everything with you and Andre" (GX A101-89) |
| 640 | April 30, 2019 | 11:23 AM | Nadine Arslanian | Robert Menendez | Text: "No the guy Said all he does is drive and pick up the cars." (GX A101-89) |
| 641 | April 30, 2019 | 11:43 AM | Nadine Arslanian | Jose Uribe | Text: "Good morning. I have my car back. THANK YOU I've been emptying the basement with my son all morning hopefully they will put the carpet by noon as I was told yesterday and the day before yesterday." (GX B209-15) |
| 642 | April 30, 2019 | 11:44 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning girl.  Enjoy your car.  Let's hope on your carpet" (GX B209-15) |
| 643 | May 1, 2019 | 10:18 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning.  Blessings for a beautiful day.  Any luck with the carpet ?" (GX B209-15) |
| 644 | May 1, 2019 | 10:19 AM | Jose Uribe | Nadine Arslanian | Text: "Also, please send me the invoice" (GX GX B209-15) |
| 645 | May 1, 2019 | 1:13 PM | Jose Uribe | Nadine Arslanian | Text: "Mi amiga ?" (GX B209-15) |
| 646 | May 1, 2019 | 4:04 PM | Nadine Arslanian | Jose Uribe | Text: "Sorry it's been such a hectic 2 days.  They came today.  Thanks for caring . I will look for it now and send it.  I've been on the phone with cable company and credit card company for almost 3 hours!!!!! Nothing resolved yet.  But I'm positive.  I'm on hold on speaker so I can do it simultaneously." (GX B209-15) |
| 647 | May 1, 2019 | 4:07 PM | Jose Uribe | Nadine Arslanian | Text: "Keep your peace.   That way you think better" (GX B209-15) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 648 | May 1, 2019 | 4:48 PM | Nadine Arslanian | Jose Uribe | Text: Photograph of invoice from Mercedes-Benz Financial Services to Nadine Arslanian, in the amount of $891.26, due 5/4/2019  (GX B209-15, GX B209-F) |
| 649 | May 1, 2019 | 4:50 PM | Nadine Arslanian | Jose Uribe | Text: "By Saturday can I pick up the info on part two unless you want to text it to me." (GX B209-15) |
| 650 | May 1, 2019 | 5:02 PM | Jose Uribe | Nadine Arslanian | Text: "I send you later" (GX B209-15) |
| 651 | May 3, 2019 | 12:48 PM | Jose Uribe | Fernando Barruos | Text: Same photograph of invoice from Mercedes-Benz Financial Services to Nadine Arslanian, in the amount of $891.26, sent by Nadine Arslanian to Jose Uribe (E207-3, E207-A) |
| 652 | May 3, 2019 | 12:48 PM | Fernando Barruos | Jose Uribe | Text: [LOL] (GX E207-3, GX E207-3T) |
| 653 | May 3, 2019 | 12:49 PM | Fernando Barruos | Jose Uribe | Text: [That's called power]  (GX E207-3, GX E207-3T) |
| 654 | May 3, 2019 | 12:49 PM | Jose Uribe | Fernando Barruos | Text: [Call and pay this using the Barruos account. I don't want to use anything with my name on it, and Raisa didn't send the money orders] (GX E207-3, GX E207-3T) |
| 655 | May 3, 2019 | 12:49 PM | Jose Uribe | Fernando Barruos | Text: "Please." (GX E207-3) |
| 656 | May 3, 2019 | 12:50 PM | Fernando Barruos | Jose Uribe | Text: "Ok" (GX E207-3) |
| 657 | May 3, 2019 | 2:02 PM | Jose Uribe | Fernando Barruos | Call: 24 seconds (GX 6D-102-9) |
| 658 | May 3, 2019 | 2:35 PM | Jose Uribe | Fernando Barruos | Text: [Call me] (GX E207-3, GX E207-3T) |
| 659 | May 3, 2019 | 2:38 PM | Jose Uribe | Nadine Arslanian | Text: "Buenas tardes.   How you doing ?" (GX B209-15) |
| 660 | May 3, 2019 | 2:46 PM | Fernando Barruos | Jose Uribe | Call: 21 seconds (GX 6D-102-9) |
| 661 | May 3, 2019 | 2:49 PM | Jose Uribe | Fernando Barruos | Call: 19 minutes 23 seconds (GX 6D-102-9) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 662 | May 3, 2019 | 3:13 PM | Fernando Barruos | Jose Uribe | Call: 37 seconds (GX 6D-102-9) |
| 663 | May 3, 2019 | 3:16 PM | Jose Uribe | Nadine Arslanian | Call: 26 seconds (GX 6A-112) |
| 664 | May 3, 2019 | 3:17 PM | Jose Uribe | Nadine Arslanian | Text: "Please call me.  I need some information to make the payment" (GX B209-15) |
| 665 | May 3, 2019 | 3:19 PM | Jose Uribe | Fernando Barruos | Call: 16 minutes, 40 seconds (GX 6D-102-9) |
| 666 | May 3, 2019 | 4:17 PM | Jose Uribe | Nadine Arslanian | Call: 5 seconds (GX 6A-112) |
| 667 | May 3, 2019 | 4:26 PM | Nadine Arslanian | Jose Uribe | Text: "Hi your voicemail is full.  Sorry just dropped off a girlfriend after a procedure." (GX B209-15) |
| 668 | May 3, 2019 | 5:01 PM | Jose Uribe | Nadine Arslanian | Text: "Give 10 minutes" (GX B209-15) |
| 669 | May 3, 2019 | 7:33 PM | Jose Uribe | Nadine Arslanian | Call: 6 seconds (GX 6A-112) |
| 670 | May 3, 2019 | 7:33 PM | Jose Uribe | Nadine Arslanian | Text: "I really need to speak to you" (GX B209-15) |
| 671 | May 3, 2019 | 7:39 PM | Jose Uribe | Nadine Arslanian | Call: 17 seconds(GX 6A-112) |
| 672 | May 3, 2019 | 7:41 PM | Jose Uribe | Nadine Arslanian | Call: 7 seconds (GX 6A-112) |
| 673 | May 3, 2019 | 7:52 PM | Jose Uribe | Nadine Arslanian | Call: 4 seconds (GX 6A-112) |
| 674 | May 3, 2019 | 8:25 PM | Jose Uribe | Nadine Arslanian | Text: "I really need to speak to you" (GX B209-15) |
| 675 | May 3, 2019 | 9:47 PM | Nadine Arslanian | Jose Uribe | Text: "Just got out of meeting.  Do you want to have cigar or drink with bob?" (GX B209-15) |
| 676 | May 3, 2019 | 9:49 PM | Jose Uribe | Nadine Arslanian | Text: "Let's have a drink.  Where ?" (GX B209-15) |
| 677 | May 3, 2019 | 9:52 PM | Nadine Arslanian | Jose Uribe | Text: "Sofia?" (GX B209-15) |
| 678 | May 3, 2019 | 9:52 PM | Nadine Arslanian | Jose Uribe | Text: "I know you don't like it" (GX B209-15) |
| 679 | May 3, 2019 | 9:54 PM | Nadine Arslanian | Jose Uribe | Call: 0 seconds (GX 6A-112) |
| 680 | May 3, 2019 | 9:54 PM | Nadine Arslanian | Jose Uribe | Call: 2 minutes, 1 second (GX 6A-112) |
| 681 | May 3, 2019 | 10:08 PM | Nadine Arslanian | Jose Uribe | Text: "Gee are at Sofia" (GX B209-15) |
| 682 | May 3, 2019 | 10:09 PM | Jose Uribe | Nadine Arslanian | Text: "I'm on the way" (GX B209-15) |
| 683 | May 3, 2019 | 10:31 PM | Nadine Arslanian | Jose Uribe | Text: "1548" (GX B209-15) |
| 684 | May 3, 2019 | 10:37 PM | Nadine Arslanian | | Creation time of photograph of Robert Menendez, Nadine Arslanian, and Jose Uribe at restaurant on Second Nadine Menendez Cellphone (GX B209-G) |

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 685 | May 3, 2019 | 10:40 PM | **Nadine Arslanian** | **Jose Uribe** | Text: Attaching photograph of Robert Menendez, Nadine Arslanian, and Jose Uribe at restaurant (GX B209-15, GX B209-G) |
| 686 | May 4, 2019 | 12:59 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Hermana. Happy Saturday. Please send me the 4 numbers" (GX E101-7) |
| 687 | May 4, 2019 | 2:36 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "4 numbers please"  (GX E101-7) |
| 688 | May 4, 2019 | 2:41 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Is 1548 ?" (GX E101-7) |
| 689 | May 4, 2019 | 4:34 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "I have to process the payment"  (GX E101-7) |
| 690 | May 4, 2019 | 4:59 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "Yes" (GX E101-7) |
| 691 | May 4, 2019 | 5:38 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "1548" (GX E101-7) |
| 692 | May 4, 2019 | 5:39 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Correcto?" (GX E101-7) |
| 693 | May 4, 2019 | 6:01 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "So" (GX E101-7) |
| 694 | May 4, 2019 | 6:01 PM | **Nadine Arslanian** | **Jose Uribe** | Text : "Si" (GX E101-7) |
| 695 | May 4, 2019 | 6:02 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "Thank you for last night.  It was fun" (GX E101-7) |
| 696 | May 4, 2019 | 6:21 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Yes dear. Thank you. Please help me close all this things. I didn't want to say anything last night" (GX E101-7) |
| 697 | May 4, 2019 | 10:29 PM | **Jose Uribe** | **Fernando Barruos** | Text: *[It's a little late.  The number is 1548]* (GX E207-3, GX E207-3T) |
| 698 | May 4, 2019 | 10:31 PM | **Jose Uribe** | **Fernando Barruos** | Text:  *[Please try to make the payment]* (GX E207-3, GX E207-3T) |
| 699 | May 4, 2019 | 10:31 PM | **Fernando Barruos** | **Jose Uribe** | Text: "Ok" (GX E207-3) |
| 700 | May 4, 2019 | 10:32 PM | **Fernando Barruos** | **Jose Uribe** | Text: *[Give me a couple of minutes, I have a truck with problems and it's loaded]*  (GX E207-3, GX E207-3T) |
| 701 | May 4, 2019 | 11:15 PM | **Jose Uribe** | **Fernando Barruos** | Text: *[I just arrived at the office]* (GX E207-3, GX E207-3T) |
| 702 | May 4, 2019 | 11:27 PM | **Jose Uribe** | **Fernando Barruos** | Text: *[Did it get complicated?]* (GX E207-3, GX E207-3T) |
| 703 | May 4, 2019 | 11:27 PM | **Fernando Barruos** | **Jose Uribe** | Text: *[Give me 2 minutes]* (GX E207-3, GX E207-3T) |
| 704 | May 4, 2019 | 11:28 PM | **Jose Uribe** | **Fernando Barruos** | Text: *[If things are getting complicated for you, I'll give mine and may GOD protect us]* (GX E207-3, GX E207-3T) |
| 705 | May 4, 2019 | 11:40 PM | **Fernando Barruos** | **Jose Uribe** | Text: "No" (GX E207-3) |
| 706 | May 4, 2019 | 11:40 PM | **Fernando Barruos** | **Jose Uribe** | Call: 19 seconds  (GX 6D-102-10) |
| 707 | May 4, 2019 | 11:41 PM | **Jose Uribe** | **Fernando Barruos** | Call: 52 minutes, 14 seconds (GX 6D-102-10) |
| 708 | May 4, 2019 | 11:50 PM | **Fernando Barruos** | **Jose Uribe** | Text: "Confirmation#2078665" (GX E207-3) |
| 709 | May 4, 2019 | 11:50 PM | **Fernando Barruos** | **Jose Uribe** | Text: "$906" (GX E207-3) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 710 | May 5, 2019 | 1:09 AM | Jose Uribe | Fernando Barruos | Text: "Super.  Gracias" (GX E207-3) |
| 711 | May 5, 2019 | 3:44 PM | Jose Uribe | Wael Hana | Text: "Can we get together tomorrow night ?" (GX E102-11) |
| 712 | May 5, 2019 | 6:21 PM | Nadine Arslanian | Jose Uribe | Text: "Happy cinqo de Mayo . You are on my mind. It will be done. I need the info please whenever you can" (GX B209-15) |
| 713 | May 8, 2019 | 3:38 PM | Nadine Arslanian | Jose Uribe | Call: 22 minutes, 46 seconds (GX 6A-112) |
| 714 | May 15, 2019 | 2:01 PM | Jose Uribe | Nadine Arslanian | Text: "An old friend love to wish you a blessed day." (GX B209-16) |
| 715 | May 15, 2019 | 2:12 PM | Nadine Arslanian | Jose Uribe | Text: "Thank you . Perfect timing. I will check I believe Saturday we are having cigars if you are free would love to see you" (GX B209-16) |
| 716 | May 15, 2019 | 2:13 PM | Jose Uribe | Nadine Arslanian | Text: "Perfect. Let me know with time please" (GX B209-16) |
| 717 | May 20, 2019 | 2:12 PM | Jose Uribe | Wael Hana | Text: "Marriott at 7." (GX E102-11) |
| 718 | May 20, 2019 | 2:13 PM | Wael Hana | Jose Uribe | Text: "ok"  (GX E102-11) |
| 719 | May 20, 2019 | 5:17 PM | Jose Uribe | Wael Hana | Text: "7 sharp ?" (GX E102-11) |
| 720 | May 20, 2019 | 5:23 PM | Jose Uribe | Wael Hana | Text: "Confirm ?" (GX E102-11) |
| 721 | May 20, 2019 | 5:24 PM | Wael Hana | Jose Uribe | Text: "yes" (GX E102-11) |
| 722 | May 20, 2019 | 6:50 PM | Jose Uribe | Wael Hana | Text: "I am here." (GX E102-11) |
| 723 | May 20, 2019 | 7:07 PM | Jose Uribe | Nadine Arslanian | Text: "I am with a Wael now.  Can you talk" (GX B209-16) |
| 724 | May 20, 2019 | 8:10 PM | Nadine Arslanian | Jose Uribe | Text: "I just saw your text I just finished with Fed ex" (GX B209-16) |
| 725 | May 20, 2019 | 9:01 PM | Jose Uribe | Nadine Arslanian | Text: "We need to talk" (GX B209-16) |
| 726 | May 20, 2019 | 9:13 PM | Nadine Arslanian | Jose Uribe | Text: "Do you want me to call you or do you want to meet in person?" (GX B209-16) |
| 727 | May 20, 2019 | 10:44 PM | Jose Uribe | Nadine Arslanian | Text:  "We talk tomorrow" (GX B209-16) |
| 728 | May 25, 2019 | 10:14 AM | Nadine Arslanian | Jose Uribe | Text: "Good morning. If you have five minutes sometime today let me know I can meet you . I hope you have a great day" (GX B209-17) |
| 729 | May 25, 2019 | 10:16 AM | Jose Uribe | Nadine Arslanian | Text: "Morning. I have to go south with my trucks. Let's try next Tuesday." (GX B209-17) |
| 730 | May 25, 2019 | 10:37 AM | Jose Uribe | Nadine Arslanian | Text: "I know you are very busy. Enjoy the weekend" (GX B209-17) |
| 731 | May 25, 2019 | 10:41 AM | Nadine Arslanian | Jose Uribe | Text: "Is there anyway you can email me or text me my friends info. I know tomorrow is Sunday and family day unless you have some time late afternoon tomorrow 10 minutes I can pick it up from you sometime" (GX B209-17) |
| 732 | May 25, 2019 | 10:43 AM | Jose Uribe | Nadine Arslanian | Text: "Wael said you know about it. I have to straight everything. It's a long weekend and your friend has to go back next week. Enjoy it." (GX B209-17) |
| 733 | May 25, 2019 | 11:00 AM | Nadine Arslanian | Jose Uribe | Text: "Wael never said one word about anything or has not brought you up one time the time we were in DC.<br><br>I will ask him face-to-face for the info if he says he told me about it , which you never did, he has to have it. I would like this issue to be resolved as soon as possible.<br><br>Late last night I saw a mutual friend who asked me for some info and I said I still have not gotten it. I will ask Wael personally for it. It has been on my mind every single day and night since you mentioned it why would I not have it resolved after you being such an amazing brother does not make sense. But I will get it. Have a great weekend enjoy the kids" (GX B209-17) |
| 734 | June 3, 2019 | 7:05 PM | Nadine Arslanian | Jose Uribe | Text: "Got back to Jersey yesterday morning. Whenever you have 10 minutes, I would really like to meet up ." (GX B209-9) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 735 | June 4, 2019 | 12:10 AM | Jose Uribe | Fernando Barruos | Text: "1548" attaching same picture of 5/4/2019 Mercedes-Benz Financial Services invoice to Nadine Arslanian, (GX E207-4, GX E207-C) |
| 736 | June 4, 2019 | 12:15 AM | Jose Uribe | Fernando Barruos | Text: *[Excuse me for imposing on you. Thank you very much]* (GX E207-4, GX E207-4T) |
| 737 | June 4, 2019 | 12:17 AM | Fernando Barruos | Jose Uribe | Text: *[What imposition are you talking about(?) You just tell me what to do and I'll take care of whatever]* (GX E207-4, GX E207-4T) |
| 738 | June 4, 2019 | 12:39 AM | Fernando Barruos | Jose Uribe | Text: "Confirmation # 2107430" (GX E207-4) |
| 739 | June 4, 2019 | 12:39 AM | Fernando Barruos | Jose Uribe | Text: "$906.26" (GX E207-4) |
| 740 | June 4, 2019 | 12:46 AM | Jose Uribe | Fernando Barruos | Text: "Super. Thank you. " (GX E207-4, GX E207-4T) |
| 741 | June 5, 2019 | 12:47 PM | Nadine Arslanian | Andre Arslanian | Text: "The car is ours . it's been bought it's being financed one down three to go" (GX B228) |
| 742 | June 5, 2019 | 12:48 PM | Andre Arslanian | Nadine Arslanian | Text: "I would be happy to see the house. Let me ask Jordan before I confirm anything. And it's being financed by that guy?" (GX B228) |
| 743 | June 5, 2019 | 12:49 PM | Nadine Arslanian | Andre Arslanian | Text: "Yes" (GX B228) |
| 744 | June 5, 2019 | 12:49 PM | Andre Arslanian | Nadine Arslanian | Text: "Oh great" (GX B228) |
| 745 | June 5, 2019 | 12:49 PM | Nadine Arslanian | Andre Arslanian | Text: "I will tell you more when I see you we will catch up" (GX B228) |
| 746 | June 5, 2019 | 12:50 PM | Andre Arslanian | Nadine Arslanian | Text: "Ok great" (GX B228) |
| 747 | June 7, 2019 | 7:26 AM | Nadine Arslanian | Jose Uribe | Text: "Good morning. 7:30 pm Waterside ? He suggested San Cubano or Waterside but I think San Cubano will be too loud to talk.He just told me he will probably finish his day around 630 today." (GX B209-19) |
| 748 | June 7, 2019 | 8:05 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. Perfect. Waterside" (GX B209-19) |
| 749 | June 7, 2019 | 1:08 PM | Nadine Arslanian | Robert Menendez | Text: "Ok. I told Jose 730 Waterside. He said OK." (GX A101-90) |
| 750 | June 7, 2019 | 6:17 PM | Jose Uribe | Nadine Arslanian | Text: "Hello. Are we still on for 7:30 ?" (GX B209-19) |
| 751 | June 7, 2019 | 6:20 PM | Nadine Arslanian | Jose Uribe | Text: "Yes." (GX B209-19) |
| 752 | June 7, 2019 | 6:20 PM | Nadine Arslanian | Jose Uribe | Text: "Is 7:45 better for you?" (GX B209-19) |
| 753 | June 7, 2019 | 6:21 PM | Nadine Arslanian | Jose Uribe | Text: "I am getting dressed waiting to hear from Bob but will head to Edgewater soon . He had said he should be done between 630 and 6:45" (GX B209-19) |
| 754 | June 7, 2019 | 6:23 PM | Nadine Arslanian | Jose Uribe | Text: "I picked up my son came home and passed out woke up half an hour ago" (GX B209-19) |
| 755 | June 7, 2019 | 6:24 PM | Jose Uribe | Nadine Arslanian | Text: "Ok. I am still at office and hungry. Just let know me when to start driving to" (GX B209-19) |
| 756 | June 7, 2019 | 6:24 PM | Nadine Arslanian | Jose Uribe | Text: "Calling him now" (GX B209-19) |
| 757 | June 7, 2019 | 6:26 PM | Nadine Arslanian | Jose Uribe | Text: "I just called him he's just finishing up he is going to head to Edgewater I will pick him up and meet you at Waterside. I think 730 should do it I am very happy to be seeing you" (GX B209-19) |
| 758 | June 7, 2019 | 6:41 PM | Jose Uribe | Nadine Arslanian | Text: "Perfect. Hungry." (GX B209-19) |
| 759 | June 7, 2019 | 6:46 PM | Robert Menendez | Nadine Arslanian | Text: "OkI would tell Jose will be more like 745" (GX A101-90) |
| 760 | June 7, 2019 | 6:51 PM | Nadine Arslanian | Robert Menendez | Text: "He already left the office so he will be there by 7:30" (GX A101-90) |
| 761 | June 7, 2019 | 6:52 PM | Nadine Arslanian | Robert Menendez | Text: "Since you know the owner can you get a table outside please it will be easier to talk I think" (GX A101-90) |
| 762 | June 7, 2019 | 7:14 PM | Nadine Arslanian | Robert Menendez | Text: "I'm here whenever you are ready" (GX A101-90) |
| 763 | June 7, 2019 | 7:22 PM | Jose Uribe | Nadine Arslanian | Text: "I am here" (GX B209-19) |
| 764 | June 7, 2019 | 7:25 PM | Nadine Arslanian | Jose Uribe | Text: "I am up the street waiting for him . order something" (GX B209-19) |
| 765 | June 7, 2019 | 7:24 PM | Robert Menendez | Nadine Arslanian | Text: "Need a few minutes" (GX A101-90) |
| 766 | June 7, 2019 | 7:25 PM | Nadine Arslanian | Robert Menendez | Text: "Ok mon amour" (GX A101-90) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 767 | June 7, 2019 | 7:28 PM | Nadine Arslanian | Jose Uribe | Text: "I am so sorry this is the schedule with him it's always somebody running late and extra speech an extra person an extra picture but we should be there within 10 minutes.Please order something" (GX B209-19) |
| 768 | June 7, 2019 | 7:28 PM | Jose Uribe | Nadine Arslanian | Text: "Ok. I be here" (GX B209-19) |
| 769 | June 7, 2019 | 7:29 PM | Jose Uribe | Nadine Arslanian | Text: "I wait for you. It's all good" (GX B209-19) |
| 770 | June 10, 2019 | 11:31 AM | Jose Uribe | Nadine Arslanian | Text: "Good Morning. Happy and blessed Monday. Please let me if you have a few minutes tomorrow afternoon" (GX B209-19) |
| 771 | June 10, 2019 | 8:24 PM | Jose Uribe | Nadine Arslanian | Text: "Please give me a call when you have a chance. I have to speak to Wael and also give you some information". (GX B209-19) |
| 772 | June 10, 2019 | 8:25 PM | Nadine Arslanian | Jose Uribe | Call: 21 minutes, 31 seconds (GX 6A-112) |
| 773 | June 11, 2019 | 5:53 PM | Nadine Arslanian | Jose Uribe | Call: 1 minute, 1 second (GX 6A-112) |
| 774 | June 13, 2019 | 3:38 PM | Jose Uribe | Nadine Arslanian | Call: 16 minutes, 36 seconds (GX 6A-112) |
| 775 | June 16, 2019 | 4:49 PM | Ana Peguero | Jose Uribe | Text: "Happy Fathers Day!!! Thank you for everything you do for us♡" (GX E116, GX E116-EX) |
| 776 | June 16, 2019 | 4:56 PM | Jose Uribe | Ana Peguero | Text: "Thank you Negra. Thank you for standing by me. [God Willing]  things will be better and we all going to be fine." (GX E116, GX E116-T) |
| 777 | June 16, 2019 | 4:58 PM | Ana Peguero | Jose Uribe | Text: "[Everything in life has a solution except Death] 😂 besides you're super man and the smartest person I know. 👍 I know God will help us sort everything out" (GX E116, GX E116-EX, GX E116-T) |
| 778 | June 16, 2019 | 5:13 PM | Jose Uribe | Ana Peguero | Text: "Amen" (GX E116) |
| 779 | June 22, 2019 | 2:40 PM | Nadine Arslanian | Jose Uribe | Text: "You have done so much for me . I will never ever forget it.<br><br>That's why it's important for me to meet for 15 minutes Monday evening I have to resolve part two of a problem.<br><br>I hope you know I will never have to repeat it the stands always it's not just part two but for a lifetime I will never ever forget what kind of true person and friend you are." (GX B209-11) |
| 780 | June 24, 2019 | | | | Elvis Parra sentenced to two-year term of non-custodial probation in State v. Elvis Parra  (GX 4G-8) |
| 781 | July 5, 2019 | 2:20 PM | Jose Uribe | Fernando Barruos | Text: "1548" Attaching picture of the 5/4/2019 invoice from Mercedes-Benz Financial Services to Nadine Arslanian (GX E207-5, GX E207-D)<br><br> |
| 782 | July 5, 2019 | 2:22 PM | Fernando Barruos | Jose Uribe | Text: "Ok" (GX E207-5) |
| 783 | July 5, 2019 | 8:36 PM | Jose Uribe | Fernando Barruos | Text: [Did you do me the favor of paying for the car?]  (GX E207-5, GX E207-5T) |

(NB: Additional name attributions: GX 1355)

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 784 | July 5, 2019 | 8:39 PM | **Fernando Barruos** | **Jose Uribe** | Text: *[I already did it]* (GX E207-5, GX E207-5T) |
| 785 | July 5, 2019 | 8:45 PM | **Jose Uribe** | **Fernando Barruos** | Text: *[Super. Thank you. I'll take care of this for you soon.]* (GX E207-5, GX E207-5T) |
| 786 | July 12, 2019 | 5:26 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Mon amour I 1.-  stopped at Mercedes. They checked for the oil , the tire pressure everything is great with the car and I filled it with gas. 2.-  I called DeNovo she said 730 she does not have an outside table but we could try as walkins. I'm not sure if you want to call us Senator or you want to just try walking in.  Billy said He really appreciates being included." (GX A101-92) |
| 787 | July 15 , 2019 | 11:16 AM | **Jose Uribe** | **Nadine Arslanian** | Text: "Morning sister. I am surprise you don't even text me back. Hope everything is OK with you. Praying for you" (GX B209-21) |
| 788 | July 15 , 2019 | 5:23 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "I miss just meeting just to laugh and catch up.<br>I have to go to Long Island to take my dad for a stress test tomorrow but if you are free on Wednesday night maybe we can meet. I would love to see you" (GX B209-21) |
| 789 | July 29, 2019 | 11:19 AM | **Jose Uribe** | **Nadine Arslanian** | Text: "Buenos días. How are you ? I hope things are great with you. Let me know when you have time and we get together." (GX E101-9) |
| 790 | July 29, 2019 | 3:57 PM | **Det. Lopez** | **Andy Aslanian cc GradyR@njdcj.org** | Email: "Our office was wondering if we could arrange a time to meet with  your client Ana Peguero.  I have CC'd our Deputy Attorney General if you would like to speak to him directly."  (GX E401) |
| 791 | July 29, 2019 | 4:57 PM | **Andy Aslanian** | **Jose Uribe** | Email: Forwarding Det. Lopez's email requesting an interview with Ana Peguero. (GX E401) |
| 792 | July 30, 2019 | 12:08 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "Good morning . I'm free today and tomorrow ." (GX B209-22) |
| 793 | July 30, 2019 | 12:08 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Let's try tomorrow." (GX B209-22) |
| 794 | July 30, 2019 | 12:10 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "Great. Look forward to seeing you."(GX B209-22) |
| 795 | July 30, 2019 | 12:12 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Are you ok ?" (GX B209-22) |
| 796 | July 30, 2019 | 2:03 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Can you give me a call ?"(GX B209-22) |
| 797 | July 30, 2019 | 2:04 PM | **Jose Uribe** | **Andy Aslanian** | Text: "Please do not fax anything.  I don't want to harm my Ana" (GX E110-4) |
| 798 | July 30, 2019 | 2:13 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Please call me. It's important" (GX B209-22) |
| 799 | July 30, 2019 | 2:20 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "Hi I'll call you in 15."(GX B209-22) |
| 800 | July 30, 2019 | 2:32 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Ok" (GX B209-22) |
| 801 | July 30, 2019 | 2:32 PM | **Nadine Arslanian** | **Jose Uribe** | Call: 23 minutes, 28 seconds (GX 6A-112) |
| 802 | July 30, 2019 | 3:57 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "I am very much looking forward to catching up tomorrow." (GX B209-22) |
| 803 | July 30, 2019 | 3:58 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Yes. We go over a few things tomorrow. Will love to see you" (GX B209-22) |
| 804 | July 31, 2019 | 12:46 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "Good morning. Andy don't have time to meet to around 5:30. I will tell him I have to be at a meeting around 7. Then we meet. 7 works for you" (GX B209-22) |
| 805 | July 31, 2019 | 12:54 PM | **Nadine Arslanian** | **Jose Uribe** | Text : "Anytime that is good for you ." (GX B209-22) |
| 806 | July 31, 2019 | 12:54 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "See you at seven" (GX B209-22) |
| 807 | July 31, 2019 | 12:54 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "Sorry good morning. I just pulled over to text and read yes see you at seven let me know where" (GX B209-22) |
| 808 | July 31, 2019 | 6:42 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "Still 7 pm? If so where?" (GX B209-22) |
| 809 | July 31, 2019 | 6:52 PM | **Jose Uribe** | **Nadine Arslanian** | Text: "I am leaving in a few. How about Regina's" (GX B209-22) |
| 810 | July 31, 2019 | 6:53 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "Ok. See you there. No rush . Drive safely" (GX B209-22) |
| 811 | July 31, 2019 | 7:14 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "I am going to Home Depot AT&T target and to meet Jose." (GX A101-93) |
| 812 | July 31, 2019 | 7:15 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Wow" (GX A101-93) |
| 813 | July 31, 2019 | 7:24 PM | **Nadine Arslanian** | **Jose Uribe** | Text: "No rush I'm here" (GX B209-22) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 814 | July 31, 2019 | 7:26 PM | Jose Uribe | Nadine Arslanian | Text: "I will be there in a few." (GX B209-22) |
| 815 | July 31, 2019 | 7:26 PM | Jose Uribe | Nadine Arslanian | Text: "I got the email" (GX B209-22) |
| 816 | July 31, 2019 | 7:26 PM | Nadine Arslanian | Jose Uribe | Text: "Great" (GX B209-22) |
| 817 | July 31, 2019 | 9:28 PM | Nadine Arslanian | Jose Uribe | Text: "I am so excited about your project and locking and unlocking my car" (GX E101-9) |
| 818 | July 31, 2019 | 9:33 PM | Nadine Arslanian | Jose Uribe | Text: "I am so excited about your project and locking and unlocking my car" (GX E101-9) |
| 819 | July 31, 2019 | 9:34 PM | Jose Uribe | Nadine Arslanian | Text: "Jajajaja. We going to be friend for a long time" (GX E101-9) |
| 820 | August 1, 2019 | 9:34 AM | Jose Uribe | Nadine Arslanian | Text: "Buenos días. I don't want this people to bother my ANA. Please help" (GX B209-22) |
| 821 | August 1, 2019 | 10:08 AM | Nadine Arslanian | Jose Uribe | Text: "I slept two hours yesterday I will address it first thing tomorrow morning or tonight depending on when he is home. No matter what anybody else says, you have. MY word. Above anything else it's my priority to get it done right away." (GX B209-22) |
| 822 | August 1, 2019 | 10:08 AM | Jose Uribe | Nadine Arslanian | Text: "Please." (GX B209-22) |
| 823 | August 1, 2019 | 10:13 AM | Nadine Arslanian | Jose Uribe | Text: "I already made a copy at 8:30 am in the morning for you. I will not let you down. Other times , friends told you, I don't follow up and I don't help. I proved them wrong. The same faith you had in me all the years , Believe in it. You are family and I have never said that" (GX B209-22) |
| 824 | August 1, 2019 | 10:14 AM | Jose Uribe | Nadine Arslanian | Text: "Gracias. We need to make things go away. These guys are going to go crazy if anything goes wrong" (GX B209-22) |
| 825 | August 1, 2019 | 11:37 AM | Robert Menendez | Nadine Arslanian | Call: 3 minutes, 1 second (GX 6A-112) |
| 826 | August 1, 2019 | 11:38 AM | Andy Aslanian | Det. Lopez | Email: "As to the meeting with Ana Peguero, I do not know what this meeting would have reference to" and "If this involves something new, please let me know what it is so I can advise my client accordingly and setup what ever necessary precautions I would have to properly protect her interest." (GX 4E-13) |
| 827 | August 1, 2019 | 12:03 PM | Jose Uribe | Nadine Arslanian | Text: "Andy already answer to that woman. Shit. We need to move fast" (GX B209-22) |
| 828 | August 1, 2019 | 12:23 PM | Nadine Arslanian | Jose Uribe | Text:  "I called Bob he is still in the hospital in DC he had to have some tests done and an MRI . he will be home first thing tomorrow I will address it first thing tomorrow and have the phone calls go out." (GX B209-22) |
| 829 | August 1, 2019 | 12:29 PM | Jose Uribe | Nadine Arslanian | Text: "I called Andy at 11 am. And he already send email asking what do they want.   We still can stop this.   Thank you" (GX B209-22) |
| 830 | August 1, 2019 | 12:33 PM | Jose Uribe | Wael Hana | Text: "Call me ASAP" (GX E102-12) |
| 831 | August 1, 2019 | 12:40 PM | Wael Hana | Jose Uribe | Text: "whats up in meeting" (GX E102-12) |
| 832 | August 1, 2019 | 12:42 PM | Jose Uribe | Wael Hana | Text: "Problems" (GX E102-12) |
| 833 | August 1, 2019 | 12:43 PM | Jose Uribe | Wael Hana | Text: "Call when you can" (GX E102-12) |
| 834 | August 1, 2019 | 12:50 PM | Wael Hana | Jose Uribe | Text: "ok" (GX E102-12) |
| 835 | August 1, 2019 | 2:35 PM | Nadine Arslanian | Andy Aslanian | Call:  (0:39) (GX 6A-112) |
| 836 | August 1, 2019 | 5:30 PM | Nadine Arslanian | Robert Menendez | Text: "Mon amour, I am very happy having dinner  just you and I alone. I will call you after I am done here. We have an entire month to see other people." (GX A101-94) |
| 837 | August 1, 2019 | 5:59 PM | Nadine Arslanian | Robert Menendez | Text: "I'm still waiting" (GX A101-94) |
| 838 | August 1, 2019 | 5:59 PM | Robert Menendez | Nadine Arslanian | Text: "???" (GX A101-94) |
| 839 | August 1, 2019 | 6:02 PM | Nadine Arslanian | Robert Menendez | Text: "For Andy .  He had landing delay.  He said 3 min away.  Can't wait to hear what the news is" (GX A101-94) |
| 840 | August 1, 2019 | 7:52 PM | Nadine Arslanian | Robert Menendez | Text: "No rush.  I'm on lobby level 😊 ♡" (GX A101-94, A101-EX12) |
| 841 | August 1, 2019 | 7:53 PM | Robert Menendez | Nadine Arslanian | Text: "Ok coming down" (GX A101-94) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 842 | August 1, 2019 | 8:51 PM | Robert Menendez | | Search history: "njdcj" (GX A301-14) |
| 843 | August 1, 2019 | 9:52 PM | Nadine Arslanian | Jose Uribe | Call: 1 minute, 35 seconds (GX 6A-112) |
| 844 | August 1, 2019 | 9:57 PM | Jose Uribe | Nadine Arslanian | Text: "Thank you. Very nice of you guys. G night" (GX B209-22) |
| 845 | August 2, 2019 | 1:28 PM | Jose Uribe | Nadine Arslanian | Text: "Good and blessed day. Call me when you have an update. I don't want to bother you" (GX B209-22) |
| 846 | August 2, 2019 | 1:49 PM | Nadine Arslanian | Jose Uribe | Text: "I will . If he finishes early tonight . Let's meet. He is here all next week so far." (GX B209-22) |
| 847 | August 2, 2019 | 1:50 PM | Jose Uribe | Nadine Arslanian | Text: "Great. I will be at office all day. Please do not push him. I know he is a busy person." (GX B209-22) |
| 848 | August 3, 2019 | 1:59 PM | Jose Uribe | Fernando Barruos | Text: [The same song and dance every day.  Please pay for the woman's car]  (GX E207-6, GX E207-6T) |
| 849 | August 3, 2019 | 7:58 PM | Fernando Barruos | Jose Uribe | Text: "Ok" (GX E207-6) |
| 850 | August 5, 2019 | 11:43 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. Blessings for successful week." (GX B209-22) |
| 851 | August 5, 2019 | 12:54 PM | Jose Uribe | Nadine Arslanian | Text: "Hermana, do you know when are we getting together ? I really hate to bother you both. You have a million things to do." (GX B209-22) |
| 852 | August 5, 2019 | 1:04 PM | Nadine Arslanian | Jose Uribe | Text: "Good morning. I was thinking about you yesterday and today Friday night is the only night I saw him . he had to go down to Texas with a few senators for the border. And yesterday he had an emergency with his son. Today he has five events in South Jersey will be home by 10 PM. I already left him a message this morning not knowing he had five events today I will try definitely for tomorrow night. We spoke about it Friday night and early this morning he said it would've been so so easy if we had wrapped both together. Will you be available around 9 pm tomorrow? I know he had a 7 pm meeting . He should be done by 9 pm" (GX B209-22) |
| 853 | August 5, 2019 | 1:06 PM | Nadine Arslanian | Jose Uribe | Text: "Giovanni's bicycle club in Englewood cliffs? They have an outdoor patio. I will check tonight when he gets home and let you know but I think that around nine 930 there would work. I know his meeting I believe is in Demarest which is close by" (GX B209-22) |
| 854 | August 5, 2019 | 1:08 PM | Jose Uribe | Nadine Arslanian | Text: "Perfect. I will clear tomorrow night. I really appreciate everything you do me. We going to be a good peaceful family for a long time" (GX B209-22) |
| 855 | August 6, 2019 | 4:50 AM | Nadine Arslanian | Jose Uribe | Text: "Yes we are. I just saw your text. I have been up for the last 2 hours thinking of how much harm one man can knowingly and willingly cause with not 2 thoughts about the result or the families he is hurting . My priority is tomorrow." (GX B209-22) |
| 856 | August 6, 2019 | 9:04 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. Please work on this. I don't want this people to hurt my daughter" (GX B209-22) |
| 857 | August 6, 2019 | 12:49 PM | Nadine Arslanian | Jose Uribe | Text: "Can you please get whatever information Andy has before tonight." (GX B209-22) |

(NB: Additional name attributions: GX 1355)

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 858 | August 6, 2019 | 8:16 PM | Jose Uribe | Nadine Arslanian | Text: "Hello. Are we good to 9:30 pm. ?" (GX B209-22) |
| 859 | August 6, 2019 | 10:20 PM | Nadine Arslanian | Jose Uribe | Text: "He just got out. Come over 42 Jane drive Englewood cliffs BJ" (GX B209-22) |
| 860 | August 6, 2019 | 10:28 PM | Nadine Arslanian | Jose Uribe | Text: "41 Jane" (GX B209-22) |
| 861 | August 6, 2019 | 10:32 PM | Nadine Arslanian | Jose Uribe | Text: "He is 2 min away and said have Jose come over" (GX B209-22) |
| 862 | August 7, 2019 | 6:45 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. I came home like around noon 9:35 to eat. My sister send me some food. I passed out after that. I am so sorry. I was tiired." (GX B209-22) |
| 863 | August 7, 2019 | 12:27 PM | Jose Uribe | Nadine Arslanian | Text: "Are you mad at me ?" (GX B209-22) |
| 864 | August 7, 2019 | 1:14 PM | Nadine Arslanian | Jose Uribe | Text: "Never. Of course not . I could never be upset with you." (GX B209-22) |
| 865 | August 7, 2019 | 1:15 PM | Nadine Arslanian | Jose Uribe | Text: "When I find out his schedule , I will let you know for tonight" (GX B209-22) |
| 866 | August 7, 2019 | 1:15 PM | Jose Uribe | Nadine Arslanian | Text: "I was so tired dear. Very tired. I am sorry" (GX B209-22) |
| 867 | August 7, 2019 | 1:19 PM | Nadine Arslanian | Jose Uribe | Text: "It's happened to all of us many times" (GX B209-22) |
| 868 | August 7, 2019 | 1:46 PM | Jose Uribe | Nadine Arslanian | Text: "Do not push him. I know he is very busy" (GX B209-22) |
| 869 | August 7, 2019 | 5:05 PM | Nadine Arslanian | Jose Uribe | Text: "Please call me when you have a free minute" (GX B209-22) |
| 870 | August 7, 2019 | 5:14 PM | Nadine Arslanian | Jose Uribe | Text: Screenshot of Google search results for Il Villagio restaurant (GX B209-22, GX B209-J) |
| 871 | August 7, 2019 | 5:15 PM | Nadine Arslanian | Jose Uribe | Text: "See you at 8 pm" (GX B209-22) |
| 872 | August 7, 2019 | 5:15 PM | Jose Uribe | Nadine Arslanian | Text: "Gracias" (GX B209-22) |
| 873 | August 7, 2019 | 5:16 PM | Nadine Arslanian | Robert Menendez | Text: "Il Villagio 8 pm" (GX A101-95) |
| 874 | August 7, 2019 | 5:16 PM | Robert Menendez | Nadine Arslanian | Text: "Ok"(GX A101-95) |
| 875 | August 7, 2019 | 5:17 PM | Nadine Arslanian | Robert Menendez | Text: "If it is easier for you I can just meet you there in the parking lot at 8 o'clock" (GX A101-95) |
| 876 | August 7, 2019 | 7:25 PM | Robert Menendez | Nadine Arslanian | Text: "Mon amour I Should be by you at 7:35" (GX A101-95) |
| 877 | August 7, 2019 | 7:25 PM | Nadine Arslanian | Robert Menendez | Text: "Merci" (GX A101-95) |
| 878 | August 7, 2019 | 8:03 PM | Nadine Arslanian | Jose Uribe | Text: "We are in the back corner table"(GX B209-22) |
| 879 | August 8, 2019 | 2:18 PM | Jose Uribe | Nadine Arslanian | Text: "Well good morning to you hermana" (GX B209-22) |
| 880 | August 9, 2019 | 9:11 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. Blessing for a successful week." (GX B209-22) |
| 881 | August 9, 2019 | 9:12 AM | Jose Uribe | Nadine Arslanian | Text: "Lol. Blessings for a successful Friday." (GX B209-22) |
| 882 | August 9, 2019 | 7:44 PM | Jose Uribe | Nadine Arslanian | Text: "You will never regret help me" (GX B209-22) |
| 883 | August 9, 2019 | 9:57 PM | Nadine Arslanian | Jose Uribe | Text: "That I'm 100% sure of" (GX B209-22) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 884 | August 14, 2019 | 10:11 AM | Jose Uribe | Nadine Arslanian | Text: "Mornings. Blessings for a great vacation" (GX B209-22) |
| 885 | August 16, 2019 | 12:29 PM | Jose Uribe | Fernando Barruos | Text: [Did you make the car payment last month (?)] (GX E207-7, GX E207-7T) |
| 886 | August 16, 2019 | 12:29 PM | Jose Uribe | Fernando Barruos | Text: "?" (GX E207-7) |
| 887 | August 16, 2019 | 12:29 PM | Fernando Barruos | Jose Uribe | Text: [Shit! I don't think so, let me check] (GX E207-7 GX E207-7T) |
| 888 | August 16, 2019 | 12:31 PM | Jose Uribe | Fernando Barruos | Text: [I just got a call from the cousin] (GX E207-7, GX E207-7T) |
| 889 | August 16, 2019 | 12:31 PM | Jose Uribe | Fernando Barruos | Text: "Shit." (GX E207-7) |
| 890 | August 16, 2019 | 12:33 PM | Jose Uribe | Fernando Barruos | Text: [USE this card please. It's the month of July.] Attaches photos of front and back of TD Bank card, number 4085 4040 1833 1946, cardholder "Frank and Sons Logist Jose D Uribe" (GX E207-7, GX E207-7T, GX E108-1, GX E108-A, GX E108-B) |
| 891 | August 16, 2019 | 12:34 PM | Fernando Barruos | Jose Uribe | Text: "Ok" (GX E207-7) |
| 892 | August 16, 2019 | 12:35 PM | Jose Uribe | Fernando Barruos | Text: [I didn't come through. But let's keep going] (GX E207-7, GX E207-7T) |
| 893 | August 16, 2019 | 12:35 PM | Fernando Barruos | Jose Uribe | Text: [I really forgot about it] (GX E207-7, GX E207-7T) |
| 894 | August 16, 2019 | 12:35 PM | Fernando Barruos | Jose Uribe | Text: [I remember that you sent me the message] (GX E207-7, GX E207-7T) |
| 895 | August 16, 2019 | 12:36 PM | Fernando Barruos | Jose Uribe | Text: [My bad] (GX E207-7, GX E207-7T) |
| 896 | August 16, 2019 | 12:38 PM | Jose Uribe | Fernando Barruos | Text: [I told her my brother was on vacation and that he forgot. Just confirm that you did it and I'll call her and apologize] (GX E207-7, GX E207-7T) |
| 897 | August 16, 2019 | 1:09 PM | Fernando Barruos | Jose Uribe | Text: "Ok" (GX E207-7) |
| 898 | August 16, 2019 | 1:11 PM | Jose Uribe | Fernando Barruos | Text: [Do you pay online? I can make the payment. I'm at home] (GX E207-7, GX E207-7T) |
| 899 | August 16, 2019 | 3:20 PM | Fernando Barruos | Jose Uribe | Text: [It's done] (GX E207-7, GX E207-7T) |
| 900 | August 16, 2019 | 3:20 PM | Fernando Barruos | Jose Uribe | Text: [Done] (GX E207-7, GX E207-7T) |
| 901 | August 16, 2019 | 3:20 PM | Jose Uribe | Fernando Barruos | Text: [Good. I'll pay next month tomorrow and get this out of the way.] (GX E207-7, GX E207-7T) |
| 902 | August 16, 2019 | 3:20 PM | Jose Uribe | Fernando Barruos | Text: [Thanks] (GX E207-7, GX E207-7T) |
| 903 | August 23, 2019 | 10:06 AM | Jose Uribe | Nadine Arslanian | Text: Good morning. Hope you having a wonderful time. (GX B209-22) |
| 904 | August 29, 2019 | 8:59 AM | Nadine Arslanian | Jose Uribe | Text: "Will be home today. Bob's daughter had a baby girl. Look forward to getting together." (GX B209-23) |
| 905 | August 29, 2019 | 9:08 AM | Jose Uribe | Nadine Arslanian | Text: "Give my regards and congratulations to Bob" (GX B209-23) |
| 906 | September 3, 2019 | 7:34 PM | Jose Uribe | Nadine Arslanian | Text: "Hola. Please don't forget about me. I will never forget about you" (GX B209-23) |
| 907 | September 3, 2019 | 9:45 PM | Nadine Arslanian | Jose Uribe | Text: "You have been the main concern for the past 3 days. Without me bringing you up." (GX B209-23) |
| 908 | September 3, 2019 | 9:45 PM | Nadine Arslanian | Jose Uribe | Text: "You will never be forgotten. That's a promise." (GX B209-23) |
| 909 | September 3, 2019 | 10:17 PM | Jose Uribe | Nadine Arslanian | Text: "I need peace" (GX B209-23) |
| 910 | September 4, 2019 | 1:26 PM | Robert Menendez | Gurbir Grewal | Call: 1 minute, 43 seconds (GX 6A-206-2) |

(NB: Additional name attributions: GX 1355)

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 911 | September 4, 2019 | 4:02 PM | Robert Menendez | Nadine Arslanian | Call: 1 minute, 20 seconds (GX 6A-112) |
| 912 | September 5, 2019 | 10:34 AM | Nadine Arslanian | Jose Uribe | Call: 12 seconds (GX 6A-112) |
| 913 | September 5, 2019 | 10:36 AM | Jose Uribe | Nadine Arslanian | Call: 4 minutes, 21 seconds (GX 6A-112) |
| 914 | September 5, 2019 | 10:40 AM | Nadine Arslanian | Jose Uribe | Text: "Good morning.  I can't believe summer is over.  Haven't seen you in a while.  Would love to catch up.  I hope you can take a break tonight" (GX B209-23) |
| 915 | September 5, 2019 | 10:41 AM | Jose Uribe | Nadine Arslanian | Text: "Thank you" (GX B209-23) |
| 916 | September 5, 2019 | 11:03 AM | Wael Hana | Nadine Arslanian | Text: "call me" (GX C102-14) |
| 917 | September 5, 2019 | 11:31 AM | Jose Uribe | Fernando Barruos | Text: Images of front and back of TD Bank card, number 4085 4040 1833 1946, cardholder "Frank and Sons Logist Jose D Uribe" (GX E108-2, GX E108-C, GX E108-D) |
| 918 | September 5, 2019 | 11:41 AM | Fernando Barruos | Jose Uribe | Text: "Ok" (GX E207-8) |
| 919 | September 5, 2019 | 12:03 PM | Nadine Arslanian | Robert Menendez | Call: 32 seconds (GX 6A-112) |
| 920 | September 5, 2019 | 1:49 PM | Jose Uribe | Fernando Barruos | Text: [Call me when you're able] (GX E207-8, GX E207-8T) |
| 921 | September 5, 2019 | 7:50 PM | Nadine Arslanian | Jose Uribe | Text: "He says at my house." (GX B209-23) |
| 922 | September 5, 2019 | 7:50 PM | Jose Uribe | Nadine Arslanian | Text: "What address ?" (GX B209-23) |
| 923 | September 5, 2019 | 8:07 PM | Jose Uribe | Nadine Arslanian | Text: "Are we eating ?  I am at my office.  Let me know what time is good" (GX B209-23) |
| 924 | September 5, 2019 | 8:38 PM | Nadine Arslanian | Jose Uribe | Text: "No we will have cigars and I have grand mariner but no beer. 41 Jane drive Englewood cliffs . I will text you when we are on our way. Should be by 930 pm. Thank you for making it. ." (GX B209-23) |
| 925 | September 5, 2019 | 9:03 PM | Jose Uribe | Nadine Arslanian | Text: "I stop at the Marriott." (GX B209-23) |
| 926 | September 5, 2019 | 9:40 PM | Nadine Arslanian | Jose Uribe | Call: (0:00) (GX 6A-112) |
| 927 | September 5, 2019 | 9:41 PM | Nadine Arslanian | Jose Uribe | Cal: 51 seconds (GX 6A-112) |
| 928 | September 5, 2019 | 9:47 PM | Nadine Arslanian | Robert Menendez | Call: (0:00) (GX 6A-112) |
| 929 | September 5, 2019 | 10:16 PM | Jose Uribe | Nadine Arslanian | Text: "I am here" (GX B209-23) |
| 930 | September 6, 2019 | 11:57 AM | Jose Uribe | Nadine Arslanian | Text: "Morning.  Thank you for everything you do for me.   I am praying 🙏 today's meeting is in GOD's hand." (GX B209-23, GX B209-EX1) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 931 | September 6, 2019 | 12:00 PM | | | Scheduled time of meeting between Gurbir Grewal and Robert Menendez at 1 Gateway Center # 1100, Newark, NJ, listing Andrew Bruck as required attendee (GX 8C-1) *(NB: this meeting does not appear on Menendez's Senate calendar (GX 3A-9))* <br><br>Subject: Meet with Senator Menendez <br>Location: 1 Gateway Center # 1100, Newark, NJ 973-645-3030 <br>Start: Fri 9/6/2019 12:00 PM <br>End: Fri 9/6/2019 12:45 PM <br>Recurrence: (none) <br>Meeting Status: Meeting organizer <br>Organizer: Gurbir Grewal <br>Required Attendees: Andrew Bruck <br>Categories: Important |
| 932 | September 6, 2019 | 1:06 PM | Nadine Arslanian | Jose Uribe | Text: "I didn't sleep one hour . He hasn't been sleeping well at all for a week. I am praying as hard as you are. I am sure all will be perfect." (GX B209-23) |
| 933 | September 6, 2019 | 2:03 PM | Robert Menendez | Nadine Arslanian | Call: 58 seconds (GX 6A-112) |
| 934 | September 6, 2019 | 2:04 PM | Nadine Arslanian | Jose Uribe | Call: 1 minute, 40 seconds (GX 6A-112) |
| 935 | September 6, 2019 | 2:06 PM | Nadine Arslanian | Robert Menendez | Call: 57 seconds (GX 6A-112) |
| 936 | September 6, 2019 | 2:08 PM | Nadine Arslanian | Jose Uribe | Call: 54 seconds (GX 6A-112) |
| 937 | September 6, 2019 | 2:25 PM | Jose Uribe | Jorge Martinez | Text: "Brother pray for me.  On my way to big meeting with the Amigo" (GX E109-2) |
| 938 | September 6, 2019 | 2:25 PM | Jorge Martinez | Jose Uribe | Text: "Wow Nice Brother Good Luck 🙏🙏🙏🙏" (GX E109-2, GX E109-EX1) |
| 939 | September 6, 2019 | 2:27 PM | Jose Uribe | Jorge Martinez | Text: "He called me to his apartment after meeting with others" (GX E109-2) |
| 940 | September 6, 2019 | 2:28 PM | Jorge Martinez | Jose Uribe | Text: "Excellent Brother it Looks Good 👍🙏🙏🙏" (GX E109-2, GX E109-EX1) |
| 941 | September 6, 2019 | 2:28 PM | Jose Uribe | Jorge Martinez | Text: "I don't know.  Hope it's good news" (GX E109-2) |
| 942 | September 6, 2019 | 2:29 PM | Jorge Martinez | Jose Uribe | Text: "Yes it Will Be Good News 👍👍"(GX E109-2, GX E109-EX1) |
| 943 | September 6, 2019 | 2:32 PM | Nadine Arslanian | Robert Menendez | Call: 27 seconds (GX 6A-112) |
| 944 | September 6, 2019 | 2:38 PM | Jose Uribe | Nadine Arslanian | Call: 46 seconds (GX 6A-112) |
| 945 | September 6, 2019 | 2:41 PM | Nadine Arslanian | Robert Menendez | Text: "You downstairs?" (GX A101-96) |
| 946 | September 6, 2019 | 2:45 PM | Robert Menendez | Nadine Arslanian | Text: "Done" (GX A101-96) |
| 947 | September 6, 2019 | 2:45 PM | Jose Uribe | Jorge Martinez | Text: "I think it is a good meeting no final but positive" (GX E109-2) |
| 948 | September 6, 2019 | 2:45 PM | Jorge Martinez | Jose Uribe | Text: "Yes remember always Positive Brother" (GX E109-2) |
| 949 | September 6, 2019 | 2:46 PM | Nadine Arslanian | Robert Menendez | Text: "👍😘♡" (GX A101-96, A101-EX2) |
| 950 | September 6, 2019 | 2:46 PM | Nadine Arslanian | Robert Menendez | Text: "I am heading home" (GX A101-96) |
| 951 | September 6, 2019 | 2:46 PM | Jose Uribe | Jorge Martinez | Text: "He feels is very positive" (GX E109-2) |
| 952 | September 6, 2019 | 2:47 PM | Jose Uribe | Nadine Arslanian | Calls twice (0:00 and 0:04) (GX 6A-112) |
| 953 | September 6, 2019 | 2:47 PM | Jose Uribe | Nadine Arslanian | Text: "I Am positive" (GX B209-23) |
| 954 | September 6, 2019 | 4:28 PM | Jose Uribe | Nadine Arslanian | Text: "I forgot to thank you" (GX B209-23) |
| 955 | September 6, 2019 | 5:10 PM | Nadine Arslanian | Robert Menendez | Call: 21 minutes, 24 seconds (GX 6A-112) |
| 956 | September 7, 2019 | 12:04 PM | Fernando Barruos | Jose Uribe | Text: *[Good morning. Is everything OK?]* (GX E207-8, GX E207-8T) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 957 | September 7, 2019 | 12:09 PM | Jose Uribe | Fernando Barruos | Text: *[Good morning. Everything is in order. Solving issues here]* (GX E207-8, GX E207-8T) |
| 958 | September 11, 2019 | 11:58 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning sister. How you doing ? Hope everything is well with you. Happy Wednesday" (GX B209-23) |
| 959 | September 12, 2019 | 4:17 PM | Jose Uribe | Nadine Arslanian | Text: "Hello hermana. I hope you are ok" (GX B209-23) |
| 960 | September 12, 2019 | 4:27 PM | Nadine Arslanian | Jose Uribe | Text: "France left my dad about two hours ago I'll call you when I get home around seven." (GX B209-23) |
| 961 | September 12, 2019 | 4:27 PM | Jose Uribe | Nadine Arslanian | Text: "Ok amor" (GX B209-23) |
| 962 | September 16, 2019 | 10:52 AM | Jose Uribe | Nadine Arslanian | Text: "Buenos días. Blessings for a great week." (GX B209-23) *(NB: September 16, 2019 is a Monday (GX 10J-2))* |
| 963 | September 16, 2019 | 8:40 PM | Nadine Arslanian | Jose Uribe | Text: "Hi. The wife of a friend of Bob's took my phone yesterday morning by mistake I got it back this afternoon. I hope all is well with you. Very close friend of Bob who was coming to New York on Friday passed away this morning. It was very hard news to digest. Specially since we spent two weeks with him and his wife when we were away. If you are free at the end of the week would love to get together and have a hot" (GX B209-23) |
| 964 | September 16, 2019 | 10:08 PM | Jose Uribe | Nadine Arslanian | Text: "Hello. Sound great." (GX B209-23) |
| 965 | September 23, 2019 | 10:40 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. How are you ? Hoping you are doing great. I will love to get together sometime this week. Let me know what day is good for you"(GX B209-23) |
| 966 | September 23, 2019 | 12:46 PM | Nadine Arslanian | Jose Uribe | Text: "Bob was busy all weekend with meetings I only saw him when he came home. Will definitely make time and get together Friday." (GX B209-23) |
| 967 | September 30, 2019 | 12:59 PM | Jose Uribe | Nadine Arslanian | Text: "Hello. How are you ? I hope this note finds you well. Happy and blessed week" (GX B209-23) |
| 968 | October 3, 2019 | 9:30 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning." (GX B209-23) |
| 969 | October 5, 2019 | 6:49 PM | Jose Uribe | Fernando Barruos | Text: *[Pay for my [woman]friend's car.  Use my card.]* (GX E207-9, GX E207-9T) |
| 970 | October 5, 2019 | 6:49 PM | Jose Uribe | Fernando Barruos | Text: "Please" (GX E207-9) |
| 971 | October 5, 2019 | 7:23 PM | Fernando Barruos | Jose Uribe | Text: "Ok" (GX E207-9) |
| 972 | October 6, 2019 | 11:02 AM | Jose Uribe | Fernando Barruos | Text: *[Good morning.  Were you able to make the payment?]* (GX E207-9, GX E207-9T) |
| 973 | October 6, 2019 | 12:13 PM | Fernando Barruos | Jose Uribe | Text: *[Good morning]* (GX E207-9, GX E207-9T) |
| 974 | October 6, 2019 | 12:13 PM | Fernando Barruos | Jose Uribe | Text: *[I couldn't do it because I didn't have the card and it was after 6pm anyway.]* (GX E207-9, GX E207-9T) |
| 975 | October 6, 2019 | 12:27 PM | Jose Uribe | Fernando Barruos | Text: *[Shit! I have to set up a system to fix this]* (GX E207-9, GX E207-9T) |
| 976 | October 6, 2019 | 12:28 PM | Jose Uribe | Fernando Barruos | Text: Images of front and back of TD Bank card, number 4085 4040 1833 1946, cardholder "Frank and Sons Logist Jose D Uribe" (GX E108-2, GX E108-E, GX E108-F) |
| 977 | October 6, 2019 | 12:44 PM | Fernando Barruos | Jose Uribe | Text: "Ok" (GX E207-9) |
| 978 | October 6, 2019 | 12:46 PM | Jose Uribe | Fernando Barruos | Text: "Ty" (GX E207-9) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 979 | October 7, 2019 | 11:02 AM | Jose Uribe | Fernando Barruos | Text: [I see I have a missed call from last night]  (GX E207-9, GX E207-9T) |
| 980 | October 7, 2019 | 1:56 PM | Jose Uribe | Fernando Barruos | Call: 23 minutes, 59 seconds (GX 6D-102-11) |
| 981 | October 7, 2019 | 2:01 PM | Jose Uribe | Fernando Barruos | Text: Screenshot of text exchange with "Neideen" on 5/4/2019 including Uribe saying "I have to process the payment," confirming "1548," and saying "Please help me close all this things"; banner indicates screenshot was taken at 2:00 PM and while on a call.  (GX E207-9, GX E207-E) |
| 982 | October 8, 2019 | 8:56 AM | Jose Uribe | Fernando Barruos | Text: [Good morning. Did you get a chance to make the car payment?]  (GX E207-9, GX E207-9T) |
| 983 | October 8, 2019 | 9:21 AM | Jose Uribe | Fernando Barruos | Text: [I'm going to the office at 1 o'clock.  I'll figure something out. I don't want her to get a call from MB. I'd look really bad.]  (GX E207-9, GX E207-9T) |
| 984 | October 8, 2019 | 9:44 AM | Fernando Barruos | Jose Uribe | Text: [I'm already on it]  (GX E207-9, GX E207-9T) |
| 985 | October 8, 2019 | 9:45 AM | Fernando Barruos | Jose Uribe | Text: [Mercedez's number (?)]  (GX E207-9, GX E207-9T) |
| 986 | October 8, 2019 | 9:47 AM | Jose Uribe | Fernando Barruos | Text: [Don't worry. I'll figure it out in a little bit.  I have to look for the invoice in the office.]  (GX E207-9, GX E207-9T) |
| 987 | October 8, 2019 | 9:48 AM | Fernando Barruos | Jose Uribe | Text: [Give me the zip code for the credit card]  (GX E207-9, GX E207-9T) |
| 988 | October 8, 2019 | 9:48 AM | Jose Uribe | Fernando Barruos | Text: "07087" (GX E207-9) |
| 989 | October 8, 2019 | 9:54 AM | Fernando Barruos | Jose Uribe | Text: "Conf#2236639<br>Mb phone # 800-367-6372<br>Social # 1548" (GX E207-9) |
| 990 | October 8, 2019 | 9:54 AM | Fernando Barruos | Jose Uribe | Text: [Sorry, I went to bed as soon as I got home yesterday and I missed the bus] (GX E207-9, GX E207-9T) |
| 991 | October 8, 2019 | 9:55 AM | Jose Uribe | Fernando Barruos | Text: [Relax. I just don't want to damage his/her reputation.]  (GX E207-9, GX E207-9T) |
| 992 | October 8, 2019 | 9:56 AM | Fernando Barruos | Jose Uribe | Text: [I understand]   (GX E207-9, GX E207-9T) |
| 993 | October 8, 2019 | 2:18 PM | Jose Uribe | Nadine Arslanian | Text: "You don't love me anymore" (GX B209-23) |
| 994 | October 12, 2019 | 11:08 AM | Nadine Arslanian | Jose Uribe | Text: "I came home yesterday. Saw Bob last night. He asked about you . I went in the backyard and my tent completely collapsed if not I was going to ask you to come by for a beer and a cigar. I will figure out a time for us to get together and laugh and enjoy a beer me a Diet Coke LOL" (GX B209-23) |
| 995 | October 12, 2019 | 11:15 AM | Jose Uribe | Nadine Arslanian | Text: "Hello hermana. You got me worry. You never reply to me for over 2 weeks. Andy is fine. He is on vacation until Monday. Say hello to Bob for me" (GX B209-23) |
| 996 | October 14, 2019 | 3:58 PM | Jose Uribe | Nadine Arslanian | Text: "Hola hermana. Hope you a have a wonderful week. I hate to do this to you but I have no peace. Do you know anything ?" (GX B209-23) (NB: October 14, 2019 is a Monday (GX 10J-2)) |
| 997 | October 17, 2019 | 10:26 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. Any news ? I don't have peace mi hermana" (GX B209-23) |

(NB: Additional name attributions: GX 1355)

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 998 | October 28, 2019 | 11:30 AM | Jose Uribe | Nadine Arslanian | Text: "Buenos días hermana. Happy and blessed week. I always text you on Monday in case you have an update. I just need peace. Sorry to bother you" (GX B209-24) *(NB: October 28, 2019 is a Monday (GX 10J-2))* |
| 999 | October 29, 2019 | 11:37 AM | Nadine Arslanian | | "Read" Jose Uribe October 28, 2019 text: "Buenos días hermana. Happy and blessed week. I always text you on Monday in case you have an update. I just need peace. Sorry to bother you" (GX B209-24) |
| 1000 | October 29, 2019 | 11:38 AM | Nadine Arslanian | Jose Uribe | Text: "Good morning. This entire week I have dedicated to volunteering with the kids with cancer at the hospital. Tomorrow I should finish around 630 . If you are free let's get together any time after 7 pm and catch up" (GX B209-24) |
| 1001 | October 29, 2019 | 11:39 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. I like that." (GX B209-24) |
| 1002 | October 29, 2019 | 1:01 PM | Robert Menendez | Nadine Arslanian | Call: 53 seconds (GX 6A-112) |
| 1003 | October 29, 2019 | 3:00-3:45 PM | Robert Menendez | | Calendar: "Block: RM office time" (GX 3A-10) |
| 1004 | October 29, 2019 | 3:06 PM | Robert Menendez | Jose Uribe | Call: 2 minutes, 41 seconds (GX 6D-102-12, GX A206) |
| 1005 | October 29, 2019 | 3:10 PM | Jose Uribe | Nadine Arslanian | Text: "I just got a call and I am a very happy person." (GX B209-24) |
| 1006 | October 29, 2019 | 3:11 PM | Jose Uribe | Nadine Arslanian | Text: "GOD bless you and him for ever." (GX B209-24) |
| 1007 | October 31, 2019 | 3:22 PM | Nadine Arslanian | Jose Uribe | Text: "Are you free for dinner Saturday night?" (GX B209-24) |
| 1008 | October 31, 2019 | 3:28 PM | Jose Uribe | Nadine Arslanian | Text: "I will make time." (GX B209-24) |
| 1009 | November 1, 2019 | 9:32 PM | Nadine Arslanian | Jose Uribe | Text: "8 pm tomorrow night river palm in Edgewater . Looking forward" (GX B209-24) |
| 1010 | November 1, 2019 | 9:39 PM | Jose Uribe | Nadine Arslanian | Text: "My brother George, from Sofia, remember him? Can come with me, if OK. He don't know nothing but he is good at jokes. Ok ?" (GX B209-24) |
| 1011 | November 1, 2019 | 9:49 PM | Nadine Arslanian | Jose Uribe | Text: "Of course" (GX B209-24) |
| 1012 | November 2, 2019 | 6:32 PM | Robert Menendez | Nadine Arslanian | Text: "Mon amour what time did we settle on for dinner?" (GX A101-98) |
| 1013 | November 2, 2019 | 6:35 PM | Nadine Arslanian | Robert Menendez | Text: "8 pm" (GX A101-98) |
| 1014 | November 2, 2019 | 6:35 PM | Robert Menendez | Nadine Arslanian | Text: "Ok" (GX A101-98) |
| 1015 | November 4, 2019 | 4:02 PM | Jose Uribe | Jorge Martinez | Text: Sends photograph (GX E109-1, GX E109-A)<br> |
| 1016 | November 5, 2019 | 2:48 PM | Jose Uribe | Nadine Arslanian | Text: "Can you send me the last invoice for the car pay and your full social. I like to set it now in auto pay rather than buying money orders. Please" (GX E101-2) |
| 1017 | November 5, 2019 | 2:50 PM | Jose Uribe | Nadine Arslanian | Text: "I have so much peace. Gracias a DIOS and to you guys" (GX E101-2) |

*(NB: Additional name attributions: GX 1355)*

| Row | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1018 | November 5, 2019 | 3:29 PM | Nadine Arslanian | Jose Uribe | Text: "I will as soon as I get home. I'm super happy you are. You and George were so funny ." (GX E101-2) |
| 1019 | November 6, 2019 | 12:52 AM | Jose Uribe | Nadine Arslanian | Text: "Hello. Please send me inf" (GX E101-2) |
| 1020 | November 6, 2019 | 8:09 AM | Nadine Arslanian | Jose Uribe | Text: "[redacted]-1548" (GX E101-2) |
| 1021 | November 6, 2019 | 8:16 AM | Nadine Arslanian | Jose Uribe | Text: "Do you want me to fax it to you or send you a picture of it" (GX E101-2) |
| 1022 | November 6, 2019 | 8:16 AM | Nadine Arslanian | Jose Uribe | Text: Picture of 10/16/2019 invoice from Mercedes-Benz Financial Services to Nadine Arslanian, for $891.26, due 11/4/2019 (GX E101-2, GX E101-A) |
| 1023 | November 6, 2019 | 8:17 AM | Nadine Arslanian | Jose Uribe | Text: "Thank you" (GX E101-2) |
| 1024 | November 9, 2019 | 8:29 PM | | | barruostrucking2017@gmail.com email account added as billing email address for Nadine Arslanian MBFS.com account (GX 7F-1, GX 7F-2) |
| 1025 | November 9, 2019 | 8:30 PM | Jose Uribe | Fernando Barruos | Text: [Check your email. Send me the link. Please] (GX E207-10, GX E207-10T) |
| 1026 | November 9, 2019 | 8:32 PM | Jose Uribe | Fernando Barruos | Call: 14 minutes, 48 seconds (GX 6D-102-13) |
| 1027 | November 9, 2019 | 8:47 PM | | | f.sonslogistics@gmail.com account created (GX E501) |
| 1028 | November 9, 2019 | 8:50 PM | Fernando Barruos | Jose Uribe | Text: [I already did that] (GX E207-10, GX E207-10T) |
| 1029 | November 9, 2019 | 8:50 PM | | | Billing address for Nadine Arslanian MBFS.com account changed from barruostrucking2017@gmail.com to f.sonslogistics@gmail.com (GX 7F-1, GX 7F-2) |
| 1030 | November 9, 2019 - June 3, 2022 | | | | Thirty-two payments of $891.26 each made to Nadine Arslanian account with Mercedes-Benz Financial Services, from TD Bank account with number ending in 6045; account is in the name of Route One Transport Inc., Jose D. Uribe is cosignor (GX 5I-102-1, GX 5I-103, GX 7F-6) |
| 1031 | August 10, 2020 | 4:45 PM | Nadine Arslanian | Jose Uribe | Text: "Are you free for dinner tonight?" (GX B209-26) |
| 1032 | August 10, 2020 | 5:50 PM | Nadine Arslanian | Sabine Arslanian | Text: "We are going to Segovia at 7:15 pm plenty of time" (GX B227) |
| 1033 | August 10, 2020 | 5:52 PM | Sabine Arslanian | Nadine Arslanian | Text: "ok i just bought sushi lol" (GX B227) |
| 1034 | August 10, 2020 | 5:57 PM | Nadine Arslanian | Sabine Arslanian | Text: "You don't have to eat" (GX B227) |
| 1035 | August 10, 2020 | 6:01 PM | Sabine Arslanian | Nadine Arslanian | Text: "no problem it can stay u til tomorrow" (GX B227) |
| 1036 | August 10, 2020 | 6:04 PM | Sabine Arslanian | Nadine Arslanian | Text: "what time are we leaving" (GX B227) |
| 1037 | August 10, 2020 | 6:29 PM | Nadine Arslanian | Sabine Arslanian | Text: "7:15" (GX B227) |
| 1038 | August 10, 2020 | 7:13 PM | Nadine Arslanian | Jose Uribe | Text: "Bob made a reservation. See you 7:45" (GX B209-26) |
| 1039 | August 10, 2020 | 9:23 PM | Robert Menendez | Nadine Arslanian | Text: "Can u go to bathroom" (GX A101-103) |
| 1040 | August 12, 2020 | 4:42 PM | Nadine Arslanian | Jose Uribe | Text: "Thank you very much for Monday . Sabine thinks her tip has a great sense of humor" (GX E101-13) (NB: August 10, 2020 is a Monday (GX 10J-2)) |
| 1041 | August 12, 2020 | 4:45 PM | Jose Uribe | Nadine Arslanian | Text: "It was nice meeting her.  I am her TIO." (GX E101-13) |
| 1042 | June 14, 2022 | | | | Search warrants issued for Robert Menendez and Nadine Menendez cellphones. (GX 12B-6, GX 12B-7) |
| 1043 | June 29, 2022 | | | | Nadine Menendez calls Mercedes-Benz Financial Services, removes F.sonslogistics@gmail.com email address, and makes $4000 payment toward principal (GX 7F-3, GX 7F-4) |

(NB: Additional name attributions: GX 1355)